# Exhibit A

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| A | Camilo | 4/24/2020 | 4/24/2020 | 144.74 | 234.00 | 144.74 | 4/27/2020 | 5/1/2020 | 99202 |
| A | HATIM | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| A | HATIM | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| A | HATIM | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| A | HATIM | 4/4/2020 | 4/4/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/8/2020 | 99214 |
| A | HATIM | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/8/2020 | 99401 |
| A | NAGALAKSHMI | 3/16/2020 | 3/16/2020 | 800.00 | 1000.00 | 800.00 | 4/8/2020 | 4/30/2020 | 87633 |
| A | NAGALAKSHMI | 3/16/2020 | 3/16/2020 | 144.74 | 234.00 | 144.74 | 4/8/2020 | 4/30/2020 | 99202 |
| A | NAGALAKSHMI | 3/16/2020 | 3/16/2020 | 69.87 | 130.00 | 69.87 | 4/8/2020 | 4/30/2020 | 99401 |
| A | NAGALAKSHMI | 3/20/2020 | 3/20/2020 | 94.84 | 130.00 | 94.84 | 4/8/2020 | 5/12/2020 | 99213 |
| A | NAGALAKSHMI | 3/20/2020 | 3/20/2020 | 45.36 | 130.00 | 45.36 | 4/8/2020 | 5/12/2020 | 99401 |
| A | NAGALAKSHMI | 3/24/2020 | 3/24/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 5/5/2020 | 99214 |
| A | NAGALAKSHMI | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 5/5/2020 | 99401 |
| A | Carla | 3/16/2020 | 3/16/2020 | 1000.00 | 1000.00 | 1000.00 | 3/31/2020 | 4/28/2020 | 87633 |
| A | Carla | 3/16/2020 | 3/16/2020 | 175.00 | 234.00 | 175.00 | 3/31/2020 | 4/28/2020 | 99202 |
| A | Carla | 3/16/2020 | 3/16/2020 | 130.00 | 130.00 | 130.00 | 3/31/2020 | 4/28/2020 | 99401 |
| A | JANINNA | 4/27/2020 | 4/27/2020 | 146.06 | 350.00 | 146.06 | 4/30/2020 | 5/8/2020 | 99214 |
| A | JANINNA | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/8/2020 | 99401 |
| A | APEA | 3/13/2020 | 3/13/2020 | 800.00 | 1000.00 | 800.00 | 4/10/2020 | 5/8/2020 | 87633 |
| A | APEA | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/10/2020 | 5/7/2020 | 99213 |
| A | ANTHONY | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 4/29/2020 | 87633 |
| A | ANTHONY | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 4/29/2020 | 99202 |
| A | ANTHONY | 3/23/2020 | 3/23/2020 | 130.00 | 130.00 | 130.00 | 4/3/2020 | 4/29/2020 | 99401 |
| A | ANTHONY | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/1/2020 | 99214 |
| A | ANTHONY | 4/1/2020 | 4/1/2020 | 130.00 | 130.00 | 130.00 | 4/7/2020 | 5/1/2020 | 99401 |
| A | ANTHONY | 4/22/2020 | 4/22/2020 | 146.06 | 350.00 | 146.06 | 4/23/2020 | 5/8/2020 | 99214 |
| A | ANTHONY | 4/22/2020 | 4/22/2020 | 45.36 | 130.00 | 45.36 | 4/23/2020 | 5/8/2020 | 99401 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 38.24 | 110.00 | 38.24 | 5/8/2020 | 5/15/2020 | 36410 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 59.20 | 100.00 | 59.20 | 5/8/2020 | 5/15/2020 | 82306 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 37.92 | 100.00 | 37.92 | 5/8/2020 | 5/15/2020 | 82378 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 32.60 | 55.00 | 32.60 | 5/8/2020 | 5/15/2020 | 82533 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 30.16 | 50.00 | 30.16 | 5/8/2020 | 5/15/2020 | 82607 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 44.46 | 74.00 | 44.46 | 5/8/2020 | 5/15/2020 | 82627 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 37.58 | 62.00 | 37.58 | 5/8/2020 | 5/15/2020 | 82668 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 55.88 | 93.00 | 55.88 | 5/8/2020 | 5/15/2020 | 82670 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 27.26 | 50.00 | 27.26 | 5/8/2020 | 5/15/2020 | 82728 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 29.40 | 50.00 | 29.40 | 5/8/2020 | 5/15/2020 | 82746 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 37.16 | 62.00 | 37.16 | 5/8/2020 | 5/15/2020 | 83001 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 37.04 | 62.00 | 37.04 | 5/8/2020 | 5/15/2020 | 83002 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 33.34 | 56.00 | 33.34 | 5/8/2020 | 5/15/2020 | 83003 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 22.86 | 50.00 | 22.86 | 5/8/2020 | 5/15/2020 | 83525 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 59.70 | 100.00 | 59.70 | 5/8/2020 | 5/15/2020 | 83937 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 82.56 | 100.00 | 82.56 | 5/8/2020 | 5/15/2020 | 83970 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 41.72 | 70.00 | 41.72 | 5/8/2020 | 5/15/2020 | 84144 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 38.76 | 65.00 | 38.76 | 5/8/2020 | 5/15/2020 | 84146 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 36.78 | 62.00 | 36.78 | 5/8/2020 | 5/15/2020 | 84153 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 36.78 | 62.00 | 36.78 | 5/8/2020 | 5/15/2020 | 84154 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 73.14 | 120.00 | 73.14 | 5/8/2020 | 5/15/2020 | 84238 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 43.46 | 72.00 | 43.46 | 5/8/2020 | 5/15/2020 | 84270 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 51.62 | 86.00 | 51.62 | 5/8/2020 | 5/15/2020 | 84403 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 18.04 | 30.00 | 18.04 | 5/8/2020 | 5/15/2020 | 84439 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 33.60 | 60.00 | 33.60 | 5/8/2020 | 5/15/2020 | 84443 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 33.88 | 60.00 | 33.88 | 5/8/2020 | 5/15/2020 | 84481 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 41.62 | 100.00 | 41.62 | 5/8/2020 | 5/15/2020 | 86301 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 30.16 | 50.00 | 30.16 | 5/8/2020 | 5/15/2020 | 86340 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 29.10 | 80.00 | 29.10 | 5/8/2020 | 5/15/2020 | 86376 |
| A | KAREN | 5/5/2020 | 5/5/2020 | 99.86 | 138.00 | 99.86 | 5/8/2020 | 5/15/2020 | 99212 |
| B | KEITH | 3/16/2020 | 3/16/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| B | KEITH | 3/16/2020 | 3/16/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| B | KEITH | 3/16/2020 | 3/16/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| B | KEITH | 3/20/2020 | 3/20/2020 | 146.06 | 350.00 | 146.06 | 3/30/2020 | 4/22/2020 | 99214 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| B | ANDREW | 4/1/2020 | 4/1/2020 | 49.53 | 138.00 | 49.53 | 4/7/2020 | 5/14/2020 | 99201 |
| B | ANDREW | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/14/2020 | 99401 |
| B | ANDREW | 4/1/2020 | 4/1/2020 | 49.53 | 138.00 | 49.53 | 4/7/2020 | 5/14/2020 | 99201 |
| B | ANDREW | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/14/2020 | 99401 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 52.00 | 110.00 | 52.00 | 4/23/2020 | 5/5/2020 | 36410 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 100.00 | 100.00 | 100.00 | 4/23/2020 | 5/5/2020 | 82306 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 100.00 | 100.00 | 100.00 | 4/23/2020 | 5/5/2020 | 82378 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 55.00 | 55.00 | 55.00 | 4/23/2020 | 5/5/2020 | 82533 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 50.00 | 50.00 | 50.00 | 4/23/2020 | 5/5/2020 | 82607 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 74.00 | 74.00 | 74.00 | 4/23/2020 | 5/5/2020 | 82627 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 62.00 | 62.00 | 62.00 | 4/23/2020 | 5/5/2020 | 82668 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 93.00 | 93.00 | 93.00 | 4/23/2020 | 5/5/2020 | 82670 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 50.00 | 50.00 | 50.00 | 4/23/2020 | 5/5/2020 | 82728 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 50.00 | 50.00 | 50.00 | 4/23/2020 | 5/5/2020 | 82746 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 62.00 | 62.00 | 62.00 | 4/23/2020 | 5/5/2020 | 83001 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 62.00 | 62.00 | 62.00 | 4/23/2020 | 5/5/2020 | 83002 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 56.00 | 56.00 | 56.00 | 4/23/2020 | 5/5/2020 | 83003 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 50.00 | 50.00 | 50.00 | 4/23/2020 | 5/5/2020 | 83525 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 100.00 | 100.00 | 100.00 | 4/23/2020 | 5/5/2020 | 83937 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 100.00 | 100.00 | 100.00 | 4/23/2020 | 5/5/2020 | 83970 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 70.00 | 70.00 | 70.00 | 4/23/2020 | 5/5/2020 | 84144 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 65.00 | 65.00 | 65.00 | 4/23/2020 | 5/5/2020 | 84146 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 120.00 | 120.00 | 120.00 | 4/23/2020 | 5/5/2020 | 84238 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 72.00 | 72.00 | 72.00 | 4/23/2020 | 5/5/2020 | 84270 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 86.00 | 86.00 | 86.00 | 4/23/2020 | 5/5/2020 | 84403 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 30.00 | 30.00 | 30.00 | 4/23/2020 | 5/5/2020 | 84439 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 60.00 | 60.00 | 60.00 | 4/23/2020 | 5/5/2020 | 84443 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 60.00 | 60.00 | 60.00 | 4/23/2020 | 5/5/2020 | 84481 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 100.00 | 100.00 | 100.00 | 4/23/2020 | 5/5/2020 | 86301 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 100.00 | 100.00 | 100.00 | 4/23/2020 | 5/5/2020 | 86304 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 50.00 | 50.00 | 50.00 | 4/23/2020 | 5/5/2020 | 86340 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 80.00 | 80.00 | 80.00 | 4/23/2020 | 5/5/2020 | 86376 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 125.00 | 138.00 | 125.00 | 4/23/2020 | 5/5/2020 | 99212 |
| B | THERESA L | 4/22/2020 | 4/22/2020 | 130.00 | 130.00 | 130.00 | 4/23/2020 | 5/5/2020 | 99401 |
| B | GLEN C | 3/9/2020 | 3/9/2020 | 40.00 | 50.00 | 40.00 | 3/10/2020 | 3/13/2020 | 82728 |
| B | GLEN C | 3/9/2020 | 3/9/2020 | 24.00 | 30.00 | 24.00 | 3/10/2020 | 3/13/2020 | 84439 |
| B | GLEN C | 3/9/2020 | 3/9/2020 | 48.00 | 60.00 | 48.00 | 3/10/2020 | 3/13/2020 | 84443 |
| B | GLEN C | 3/9/2020 | 3/9/2020 | 48.00 | 60.00 | 48.00 | 3/10/2020 | 3/13/2020 | 84481 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 45.34 | 110.00 | 45.34 | 4/28/2020 | 5/9/2020 | 36410 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/9/2020 | 82306 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/9/2020 | 82378 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 44.00 | 55.00 | 44.00 | 4/28/2020 | 5/9/2020 | 82533 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/9/2020 | 82607 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 59.20 | 74.00 | 59.20 | 4/28/2020 | 5/9/2020 | 82627 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/9/2020 | 82668 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 74.40 | 93.00 | 74.40 | 4/28/2020 | 5/9/2020 | 82670 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/9/2020 | 82728 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/9/2020 | 82746 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/9/2020 | 83001 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/9/2020 | 83002 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 44.80 | 56.00 | 44.80 | 4/28/2020 | 5/9/2020 | 83003 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/9/2020 | 83525 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/9/2020 | 83937 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/9/2020 | 83970 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 56.00 | 70.00 | 56.00 | 4/28/2020 | 5/9/2020 | 84144 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 52.00 | 65.00 | 52.00 | 4/28/2020 | 5/9/2020 | 84146 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/9/2020 | 84153 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/9/2020 | 84154 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 96.00 | 120.00 | 96.00 | 4/28/2020 | 5/9/2020 | 84238 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 57.60 | 72.00 | 57.60 | 4/28/2020 | 5/9/2020 | 84270 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 68.80 | 86.00 | 68.80 | 4/28/2020 | 5/9/2020 | 84403 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| B | ADAM | 4/28/2020 | 4/28/2020 | 24.00 | 30.00 | 24.00 | 4/28/2020 | 5/9/2020 | 84439 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 48.00 | 60.00 | 48.00 | 4/28/2020 | 5/9/2020 | 84443 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 48.00 | 60.00 | 48.00 | 4/28/2020 | 5/9/2020 | 84481 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/9/2020 | 86301 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/9/2020 | 86340 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 64.00 | 80.00 | 64.00 | 4/28/2020 | 5/9/2020 | 86376 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 85.61 | 138.00 | 85.61 | 4/28/2020 | 5/9/2020 | 99212 |
| B | ADAM | 4/28/2020 | 4/28/2020 | 69.87 | 130.00 | 69.87 | 4/28/2020 | 5/9/2020 | 99401 |
| B | ADAM | 4/30/2020 | 4/30/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/13/2020 | 99214 |
| B | ADAM | 4/30/2020 | 4/30/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/13/2020 | 99401 |
| B | MICHAEL S | 3/24/2020 | 3/24/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/13/2020 | 87633 |
| B | MICHAEL S | 3/24/2020 | 3/24/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/13/2020 | 99202 |
| B | MICHAEL S | 3/24/2020 | 3/24/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/13/2020 | 99401 |
| B | MICHAEL S | 3/29/2020 | 3/29/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/9/2020 | 99214 |
| B | MICHAEL S | 3/29/2020 | 3/29/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/9/2020 | 99401 |
| B | Michael H | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 4/29/2020 | 5/11/2020 | 87633 |
| B | Michael H | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 4/29/2020 | 5/11/2020 | 99202 |
| B | Michael H | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 4/29/2020 | 5/11/2020 | 99401 |
| B | Michael H | 4/1/2020 | 4/1/2020 | 235.00 | 350.00 | 235.00 | 4/14/2020 | 5/6/2020 | 99214 |
| B | Michael H | 4/1/2020 | 4/1/2020 | 130.00 | 130.00 | 130.00 | 4/14/2020 | 5/6/2020 | 99401 |
| B | Michael H | 4/2/2020 | 4/2/2020 | 93.68 | 234.00 | 93.68 | 4/29/2020 | 5/11/2020 | 99202 |
| B | Michael H | 4/2/2020 | 4/2/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/11/2020 | 99401 |
| B | SUSAN | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/22/2020 | 87633 |
| B | SUSAN | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/22/2020 | 99202 |
| B | SUSAN | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/22/2020 | 99401 |
| B | SUSAN | 3/30/2020 | 3/30/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 5/15/2020 | 99213 |
| B | SUSAN | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/15/2020 | 99401 |
| B | SUSAN | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/9/2020 | 99214 |
| B | SUSAN | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/9/2020 | 99401 |
| B | PETER G | 4/18/2020 | 4/18/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/25/2020 | 87633 |
| B | PETER G | 4/18/2020 | 4/18/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/25/2020 | 99202 |
| B | PETER G | 4/18/2020 | 4/18/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/25/2020 | 99401 |
| B | PETER G | 4/19/2020 | 4/19/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/7/2020 | 99213 |
| B | PETER G | 4/19/2020 | 4/19/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| B | PETER G | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 5/7/2020 | 99214 |
| B | PETER G | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| B | PETER G | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 5/7/2020 | 99214 |
| B | PETER G | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 5/7/2020 | 99401 |
| B | PETER G | 5/1/2020 | 5/1/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| B | PETER G | 5/1/2020 | 5/1/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| B | PETER G | 4/14/2020 | 4/14/2020 | 1000.00 | 1000.00 | 1000.00 | 4/15/2020 | 5/4/2020 | 87633 |
| B | PETER G | 4/14/2020 | 4/14/2020 | 175.00 | 234.00 | 175.00 | 4/15/2020 | 5/4/2020 | 99202 |
| B | PETER G | 4/14/2020 | 4/14/2020 | 130.00 | 130.00 | 130.00 | 4/15/2020 | 5/4/2020 | 99401 |
| B | PETER G | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 5/8/2020 | 99213 |
| B | PETER G | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/8/2020 | 99401 |
| B | PETER G | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/25/2020 | 99214 |
| B | PETER G | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/25/2020 | 99401 |
| B | PETER G | 4/21/2020 | 4/21/2020 | 94.84 | 130.00 | 94.84 | 4/22/2020 | 5/7/2020 | 99213 |
| B | PETER G | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 5/7/2020 | 99401 |
| B | PETER G | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 5/8/2020 | 99214 |
| B | PETER G | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/8/2020 | 99401 |
| B | PETER G | 4/24/2020 | 4/24/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/9/2020 | 99214 |
| B | PETER G | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/9/2020 | 99401 |
| B | PETER G | 4/28/2020 | 4/28/2020 | 146.06 | 350.00 | 146.06 | 4/30/2020 | 5/11/2020 | 99214 |
| B | PETER G | 4/28/2020 | 4/28/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/11/2020 | 99401 |
| B | PETER G | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 5/4/2020 | 5/13/2020 | 87633 |
| B | PETER G | 4/29/2020 | 4/29/2020 | 234.00 | 234.00 | 234.00 | 5/4/2020 | 5/13/2020 | 99213 |
| B | PETER G | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 5/4/2020 | 5/13/2020 | 99401 |
| B | William | 3/13/2020 | 3/13/2020 | 146.06 | 350.00 | 146.06 | 4/17/2020 | 4/30/2020 | 99214 |
| B | JULIE | 4/20/2020 | 4/20/2020 | 166.16 | 234.00 | 166.16 | 4/30/2020 | 5/12/2020 | 99202 |
| B | JULIE | 4/27/2020 | 4/27/2020 | 130.00 | 130.00 | 130.00 | 4/30/2020 | 5/12/2020 | 99213 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| B | JULIE | 4/27/2020 | 4/27/2020 | 87.00 | 130.00 | 87.00 | 4/30/2020 | 5/12/2020 | 99401 |
| B | KATHLEEN | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/8/2020 | 87633 |
| B | KATHLEEN | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/8/2020 | 99202 |
| B | KATHLEEN | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/8/2020 | 99401 |
| B | GEERTRUIKE M | 3/13/2020 | 3/13/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/21/2020 | 87633 |
| B | GEERTRUIKE M | 3/13/2020 | 3/13/2020 | 234.00 | 234.00 | 234.00 | 3/31/2020 | 4/21/2020 | 99213 |
| B | GEERTRUIKE M | 3/13/2020 | 3/13/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/21/2020 | 99401 |
| B | GEERTRUIKE M | 3/20/2020 | 3/20/2020 | 146.06 | 350.00 | 116.85 | 3/30/2020 | 4/2/2020 | 99214 |
| B | GEERTRUIKE M | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 5/5/2020 | 87633 |
| B | GEERTRUIKE M | 4/10/2020 | 4/10/2020 | 141.14 | 234.00 | 141.14 | 4/13/2020 | 5/5/2020 | 99213 |
| B | GEERTRUIKE M | 4/10/2020 | 4/10/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 5/5/2020 | 99401 |
| B | GEERTRUIKE M | 4/11/2020 | 4/11/2020 | 130.00 | 130.00 | 130.00 | 4/13/2020 | 5/1/2020 | 99213 |
| B | GEERTRUIKE M | 4/11/2020 | 4/11/2020 | 130.00 | 130.00 | 130.00 | 4/13/2020 | 5/1/2020 | 99401 |
| B | GEERTRUIKE M | 4/12/2020 | 4/12/2020 | 130.00 | 130.00 | 130.00 | 4/14/2020 | 5/1/2020 | 99213 |
| B | GEERTRUIKE M | 4/12/2020 | 4/12/2020 | 130.00 | 130.00 | 130.00 | 4/14/2020 | 5/1/2020 | 99401 |
| B | GEERTRUIKE M | 4/13/2020 | 4/13/2020 | 130.00 | 130.00 | 130.00 | 4/14/2020 | 5/1/2020 | 99213 |
| B | GEERTRUIKE M | 4/13/2020 | 4/13/2020 | 130.00 | 130.00 | 130.00 | 4/14/2020 | 5/1/2020 | 99401 |
| B | GEERTRUIKE M | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 5/5/2020 | 99214 |
| B | GEERTRUIKE M | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/5/2020 | 99401 |
| B | DALE | 4/21/2020 | 4/21/2020 | 800.00 | 1000.00 | 800.00 | 4/22/2020 | 5/7/2020 | 87633 |
| B | DALE | 4/21/2020 | 4/21/2020 | 144.74 | 234.00 | 144.74 | 4/22/2020 | 5/7/2020 | 99202 |
| B | DALE | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 5/7/2020 | 99401 |
| B | DALE | 4/22/2020 | 4/22/2020 | 94.84 | 130.00 | 94.84 | 4/23/2020 | 5/8/2020 | 99213 |
| B | DALE | 4/22/2020 | 4/22/2020 | 45.36 | 130.00 | 45.36 | 4/23/2020 | 5/8/2020 | 99401 |
| B | DALE | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 5/8/2020 | 99214 |
| B | DALE | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/8/2020 | 99401 |
| B | Cassell | 4/30/2020 | 4/30/2020 | 800.00 | 1000.00 | 800.00 | 5/7/2020 | 5/14/2020 | 87633 |
| B | Cassell | 4/30/2020 | 4/30/2020 | 144.74 | 234.00 | 144.74 | 5/7/2020 | 5/14/2020 | 99202 |
| B | Cassell | 4/30/2020 | 4/30/2020 | 69.87 | 130.00 | 69.87 | 5/7/2020 | 5/14/2020 | 99401 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 45.34 | 110.00 | 45.34 | 4/24/2020 | 5/7/2020 | 36410 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/7/2020 | 82306 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/7/2020 | 82378 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 44.00 | 55.00 | 44.00 | 4/24/2020 | 5/7/2020 | 82533 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/7/2020 | 82607 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 59.20 | 74.00 | 59.20 | 4/24/2020 | 5/7/2020 | 82627 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/7/2020 | 82668 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 74.40 | 93.00 | 74.40 | 4/24/2020 | 5/7/2020 | 82670 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/7/2020 | 82728 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/7/2020 | 82746 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/7/2020 | 83001 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/7/2020 | 83002 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 44.80 | 56.00 | 44.80 | 4/24/2020 | 5/7/2020 | 83003 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/7/2020 | 83525 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/7/2020 | 83937 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/7/2020 | 83970 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 56.00 | 70.00 | 56.00 | 4/24/2020 | 5/7/2020 | 84144 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 52.00 | 65.00 | 52.00 | 4/24/2020 | 5/7/2020 | 84146 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/7/2020 | 84153 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/7/2020 | 84154 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 96.00 | 120.00 | 96.00 | 4/24/2020 | 5/7/2020 | 84238 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 57.60 | 72.00 | 57.60 | 4/24/2020 | 5/7/2020 | 84270 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 68.80 | 86.00 | 68.80 | 4/24/2020 | 5/7/2020 | 84403 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 24.00 | 30.00 | 24.00 | 4/24/2020 | 5/7/2020 | 84439 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/7/2020 | 84443 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/7/2020 | 84481 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/7/2020 | 86301 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/7/2020 | 86340 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 64.00 | 80.00 | 64.00 | 4/24/2020 | 5/7/2020 | 86376 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 85.61 | 138.00 | 85.61 | 4/24/2020 | 5/7/2020 | 99212 |
| B | JEFFERY N | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/24/2020 | 5/7/2020 | 99401 |
| B | RUSSELL | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/28/2020 | 87633 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| B | RUSSELL | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/28/2020 | 99202 |
| B | RUSSELL | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/28/2020 | 99401 |
| B | RUSSELL | 4/22/2020 | 4/22/2020 | 146.06 | 350.00 | 146.06 | 4/23/2020 | 4/30/2020 | 99214 |
| B | RUSSELL | 4/22/2020 | 4/22/2020 | 45.36 | 130.00 | 45.36 | 4/23/2020 | 4/30/2020 | 99401 |
| B | MICHAEL J | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/21/2020 | 87633 |
| B | MICHAEL J | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/21/2020 | 99202 |
| B | MICHAEL J | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/21/2020 | 99401 |
| B | MICHAEL J | 3/31/2020 | 3/31/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/9/2020 | 99214 |
| B | MICHAEL J | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/9/2020 | 99401 |
| C | KRISTIN | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 5/5/2020 | 87633 |
| C | KRISTIN | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 5/5/2020 | 99202 |
| C | KRISTIN | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 5/5/2020 | 99401 |
| C | KRISTIN | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 4/28/2020 | 99213 |
| C | KRISTIN | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/28/2020 | 99401 |
| C | KRISTIN | 4/8/2020 | 4/8/2020 | 146.06 | 350.00 | 146.06 | 4/9/2020 | 4/29/2020 | 99214 |
| C | KRISTIN | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/29/2020 | 99401 |
| C | ALI | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/8/2020 | 5/18/2020 | 87633 |
| C | ALI | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/8/2020 | 5/18/2020 | 99202 |
| C | ALI | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/8/2020 | 5/18/2020 | 99401 |
| C | ALI | 4/8/2020 | 4/8/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 5/2/2020 | 99213 |
| C | ALI | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 5/2/2020 | 99401 |
| C | ALI | 4/9/2020 | 4/9/2020 | 235.00 | 350.00 | 235.00 | 4/10/2020 | 4/25/2020 | 99214 |
| C | ALI | 4/9/2020 | 4/9/2020 | 130.00 | 130.00 | 130.00 | 4/10/2020 | 4/25/2020 | 99401 |
| C | ALI | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 4/29/2020 | 87633 |
| C | ALI | 4/14/2020 | 4/14/2020 | 141.14 | 234.00 | 141.14 | 4/15/2020 | 4/29/2020 | 99213 |
| C | ALI | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 4/29/2020 | 99401 |
| C | ALI | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 5/4/2020 | 99214 |
| C | ALI | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/4/2020 | 99401 |
| C | ALI | 4/21/2020 | 4/21/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 5/4/2020 | 87633 |
| C | ALI | 4/21/2020 | 4/21/2020 | 141.14 | 234.00 | 141.14 | 4/21/2020 | 5/4/2020 | 99213 |
| C | ALI | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/4/2020 | 99401 |
| C | ALI | 4/24/2020 | 4/24/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/5/2020 | 99214 |
| C | ALI | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/5/2020 | 99401 |
| C | ALI | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 4/30/2020 | 5/6/2020 | 87633 |
| C | ALI | 4/29/2020 | 4/29/2020 | 85.61 | 138.00 | 85.61 | 4/30/2020 | 5/8/2020 | 99212 |
| C | ALI | 4/29/2020 | 4/29/2020 | 130.00 | 130.00 | 130.00 | 4/30/2020 | 5/6/2020 | 99213 |
| C | ALI | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/6/2020 | 99401 |
| C | ALI | 5/1/2020 | 5/1/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| C | ALI | 5/1/2020 | 5/1/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| C | ALI | 5/6/2020 | 5/6/2020 | 1000.00 | 1000.00 | 1000.00 | 5/7/2020 | 5/9/2020 | 87633 |
| C | ALI | 5/6/2020 | 5/6/2020 | 159.00 | 234.00 | 159.00 | 5/7/2020 | 5/9/2020 | 99213 |
| C | ALI | 5/6/2020 | 5/6/2020 | 130.00 | 130.00 | 130.00 | 5/7/2020 | 5/9/2020 | 99401 |
| C | ALI | 4/11/2020 | 4/11/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/29/2020 | 87633 |
| C | ALI | 4/11/2020 | 4/11/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 4/29/2020 | 99202 |
| C | ALI | 4/11/2020 | 4/11/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/29/2020 | 99401 |
| C | ALI | 4/13/2020 | 4/13/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/29/2020 | 99214 |
| C | ALI | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/29/2020 | 99401 |
| C | ALI | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/2/2020 | 87633 |
| C | ALI | 4/17/2020 | 4/17/2020 | 141.14 | 234.00 | 141.14 | 4/20/2020 | 5/2/2020 | 99213 |
| C | ALI | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/2/2020 | 99401 |
| C | ALI | 4/18/2020 | 4/18/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/2/2020 | 87633 |
| C | ALI | 4/18/2020 | 4/18/2020 | 141.14 | 234.00 | 141.14 | 4/20/2020 | 5/2/2020 | 99213 |
| C | ALI | 4/18/2020 | 4/18/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/2/2020 | 99401 |
| C | ALI | 4/21/2020 | 4/21/2020 | 94.84 | 130.00 | 94.84 | 4/22/2020 | 5/5/2020 | 99213 |
| C | ALI | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 5/5/2020 | 99401 |
| C | ALI | 4/22/2020 | 4/22/2020 | 45.34 | 110.00 | 45.34 | 4/23/2020 | 5/13/2020 | 36410 |
| C | ALI | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/13/2020 | 82306 |
| C | ALI | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/13/2020 | 82378 |
| C | ALI | 4/22/2020 | 4/22/2020 | 44.00 | 55.00 | 44.00 | 4/23/2020 | 5/13/2020 | 82533 |
| C | ALI | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/13/2020 | 82607 |
| C | ALI | 4/22/2020 | 4/22/2020 | 59.20 | 74.00 | 59.20 | 4/23/2020 | 5/13/2020 | 82627 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| C | ALI | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/13/2020 | 82668 |
| C | ALI | 4/22/2020 | 4/22/2020 | 74.40 | 93.00 | 74.40 | 4/23/2020 | 5/13/2020 | 82670 |
| C | ALI | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/13/2020 | 82728 |
| C | ALI | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/13/2020 | 82746 |
| C | ALI | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/13/2020 | 83001 |
| C | ALI | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/13/2020 | 83002 |
| C | ALI | 4/22/2020 | 4/22/2020 | 44.80 | 56.00 | 44.80 | 4/23/2020 | 5/13/2020 | 83003 |
| C | ALI | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/13/2020 | 83525 |
| C | ALI | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/13/2020 | 83937 |
| C | ALI | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/13/2020 | 83970 |
| C | ALI | 4/22/2020 | 4/22/2020 | 56.00 | 70.00 | 56.00 | 4/23/2020 | 5/13/2020 | 84144 |
| C | ALI | 4/22/2020 | 4/22/2020 | 52.00 | 65.00 | 52.00 | 4/23/2020 | 5/13/2020 | 84146 |
| C | ALI | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/13/2020 | 84153 |
| C | ALI | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/13/2020 | 84154 |
| C | ALI | 4/22/2020 | 4/22/2020 | 96.00 | 120.00 | 96.00 | 4/23/2020 | 5/13/2020 | 84238 |
| C | ALI | 4/22/2020 | 4/22/2020 | 57.60 | 72.00 | 57.60 | 4/23/2020 | 5/13/2020 | 84270 |
| C | ALI | 4/22/2020 | 4/22/2020 | 68.80 | 86.00 | 68.80 | 4/23/2020 | 5/13/2020 | 84403 |
| C | ALI | 4/22/2020 | 4/22/2020 | 24.00 | 30.00 | 24.00 | 4/23/2020 | 5/13/2020 | 84439 |
| C | ALI | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/13/2020 | 84443 |
| C | ALI | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/13/2020 | 84481 |
| C | ALI | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/13/2020 | 86301 |
| C | ALI | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/13/2020 | 86340 |
| C | ALI | 4/22/2020 | 4/22/2020 | 64.00 | 80.00 | 64.00 | 4/23/2020 | 5/13/2020 | 86376 |
| C | ALI | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 5/4/2020 | 87633 |
| C | ALI | 4/22/2020 | 4/22/2020 | 130.00 | 130.00 | 130.00 | 4/23/2020 | 5/4/2020 | 99213 |
| C | ALI | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 5/4/2020 | 99401 |
| C | ALI | 4/23/2020 | 4/23/2020 | 235.00 | 350.00 | 235.00 | 4/24/2020 | 5/5/2020 | 99214 |
| C | ALI | 4/23/2020 | 4/23/2020 | 130.00 | 130.00 | 130.00 | 4/24/2020 | 5/5/2020 | 99401 |
| C | ALI | 4/28/2020 | 4/28/2020 | 94.84 | 130.00 | 94.84 | 4/30/2020 | 5/6/2020 | 99213 |
| C | ALI | 4/28/2020 | 4/28/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/6/2020 | 99401 |
| C | ALI | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 4/30/2020 | 5/7/2020 | 87633 |
| C | ALI | 4/29/2020 | 4/29/2020 | 130.00 | 130.00 | 130.00 | 4/30/2020 | 5/7/2020 | 99213 |
| C | ALI | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/7/2020 | 99401 |
| C | ALI | 4/30/2020 | 4/30/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| C | ALI | 4/30/2020 | 4/30/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| C | ALI | 5/1/2020 | 5/1/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/11/2020 | 99214 |
| C | ALI | 5/1/2020 | 5/1/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/11/2020 | 99401 |
| C | ALLISON R | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/8/2020 | 87633 |
| C | ALLISON R | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/8/2020 | 99202 |
| C | ALLISON R | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/8/2020 | 99401 |
| C | ALLISON R | 4/1/2020 | 4/1/2020 | 94.84 | 234.00 | 94.84 | 4/7/2020 | 5/11/2020 | 99213 |
| C | ALLISON R | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/11/2020 | 99401 |
| C | ALLISON R | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/12/2020 | 99214 |
| C | ALLISON R | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/12/2020 | 99401 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 56.00 | 5/11/2020 | 5/15/2020 | 82306 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 56.00 | 5/11/2020 | 5/15/2020 | 82378 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 28.00 | 5/11/2020 | 5/15/2020 | 82607 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 34.72 | 5/11/2020 | 5/15/2020 | 82668 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 28.00 | 5/11/2020 | 5/15/2020 | 82728 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 28.00 | 5/11/2020 | 5/15/2020 | 82746 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 34.72 | 5/11/2020 | 5/15/2020 | 84153 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 34.72 | 5/11/2020 | 5/15/2020 | 84154 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 67.20 | 5/11/2020 | 5/15/2020 | 84238 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 48.16 | 5/11/2020 | 5/15/2020 | 84403 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 16.80 | 5/11/2020 | 5/15/2020 | 84439 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 33.60 | 5/11/2020 | 5/15/2020 | 84443 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 33.60 | 5/11/2020 | 5/15/2020 | 84481 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 56.00 | 5/11/2020 | 5/15/2020 | 86301 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 28.00 | 5/11/2020 | 5/15/2020 | 86340 |
| C | STEFAN | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 44.80 | 5/11/2020 | 5/15/2020 | 86376 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 5/4/2020 | 87633 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 141.14 | 234.00 | 141.14 | 4/23/2020 | 5/4/2020 | 99213 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 5/4/2020 | 99401 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/7/2020 | 99214 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/7/2020 | 99401 |
| C | ANDREA H | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/5/2020 | 87633 |
| C | ANDREA H | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/5/2020 | 99202 |
| C | ANDREA H | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/5/2020 | 99401 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 4/30/2020 | 87633 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 141.14 | 234.00 | 141.14 | 4/23/2020 | 4/30/2020 | 99213 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/30/2020 | 99401 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 268.00 | 350.00 | 268.00 | 4/30/2020 | 5/9/2020 | 99214 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 130.00 | 130.00 | 130.00 | 4/30/2020 | 5/9/2020 | 99401 |
| C | ANDREA | 3/17/2020 | 3/17/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/21/2020 | 87633 |
| C | ANDREA | 3/17/2020 | 3/17/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/21/2020 | 99202 |
| C | ANDREA | 3/17/2020 | 3/17/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 4/21/2020 | 99401 |
| C | ANDREA | 3/21/2020 | 3/21/2020 | 146.06 | 350.00 | 146.06 | 4/3/2020 | 5/5/2020 | 99214 |
| C | ANDREA | 3/21/2020 | 3/21/2020 | 45.36 | 130.00 | 45.36 | 4/3/2020 | 5/5/2020 | 99401 |
| C | ANDREA | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 4/30/2020 | 87633 |
| C | ANDREA | 4/22/2020 | 4/22/2020 | 141.14 | 234.00 | 141.14 | 4/23/2020 | 4/30/2020 | 99213 |
| C | ANDREA | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/30/2020 | 99401 |
| C | ANDREA | 4/23/2020 | 4/23/2020 | 94.84 | 130.00 | 94.84 | 4/24/2020 | 4/30/2020 | 99213 |
| C | ANDREA | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 4/30/2020 | 99401 |
| C | ANDREA | 4/24/2020 | 4/24/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/7/2020 | 99214 |
| C | ANDREA | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/7/2020 | 99401 |
| C | ANDREA | 4/29/2020 | 4/29/2020 | 268.00 | 350.00 | 268.00 | 5/1/2020 | 5/8/2020 | 99214 |
| C | ANDREA | 4/29/2020 | 4/29/2020 | 130.00 | 130.00 | 130.00 | 5/1/2020 | 5/8/2020 | 99401 |
| C | ANDREA H | 4/23/2020 | 4/23/2020 | 800.00 | 1000.00 | 800.00 | 4/24/2020 | 5/4/2020 | 87633 |
| C | ANDREA H | 4/23/2020 | 4/23/2020 | 144.74 | 234.00 | 144.74 | 4/24/2020 | 5/4/2020 | 99202 |
| C | ANDREA H | 4/24/2020 | 4/24/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/8/2020 | 99213 |
| C | ANDREA H | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/8/2020 | 99401 |
| C | ANDREA H | 4/25/2020 | 4/25/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/7/2020 | 99213 |
| C | ANDREA H | 4/25/2020 | 4/25/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/7/2020 | 99401 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/7/2020 | 99214 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/7/2020 | 99401 |
| C | ANDREA H | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/5/2020 | 87633 |
| C | ANDREA H | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/5/2020 | 99202 |
| C | ANDREA H | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/5/2020 | 99401 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 4/30/2020 | 87633 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 141.14 | 234.00 | 141.14 | 4/23/2020 | 4/30/2020 | 99213 |
| C | ANDREA H | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/30/2020 | 99401 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/7/2020 | 99214 |
| C | ANDREA H | 4/26/2020 | 4/26/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/7/2020 | 99401 |
| C | ANDREA | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/5/2020 | 87633 |
| C | ANDREA | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/5/2020 | 99202 |
| C | ANDREA | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/5/2020 | 99401 |
| C | ANDREA | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 5/4/2020 | 87633 |
| C | ANDREA | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 5/4/2020 | 99401 |
| C | ANDREA | 4/26/2020 | 4/26/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/7/2020 | 99214 |
| C | ANDREA | 4/26/2020 | 4/26/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/7/2020 | 99401 |
| C | RAJNI | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/21/2020 | 87633 |
| C | RAJNI | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/21/2020 | 99202 |
| C | RAJNI | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/21/2020 | 99401 |
| C | RAJNI | 3/30/2020 | 3/30/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/9/2020 | 99214 |
| C | RAJNI | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/9/2020 | 99401 |
| C | RAJNI | 4/16/2020 | 4/16/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/30/2020 | 87633 |
| C | RAJNI | 4/16/2020 | 4/16/2020 | 141.14 | 234.00 | 141.14 | 4/20/2020 | 4/30/2020 | 99213 |
| C | RAJNI | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/30/2020 | 99401 |
| C | RAJNI | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 5/8/2020 | 99214 |
| C | RAJNI | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/8/2020 | 99401 |
| C | PUI | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/2/2020 | 87633 |
| C | PUI | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/2/2020 | 99202 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| C | PUI | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/2/2020 | 99401 |
| C | PUI | 4/7/2020 | 4/7/2020 | 146.06 | 350.00 | 146.06 | 4/9/2020 | 5/2/2020 | 99214 |
| C | PUI | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 5/2/2020 | 99401 |
| C | PUI | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/9/2020 | 87633 |
| C | PUI | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/9/2020 | 99202 |
| C | PUI | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/9/2020 | 99401 |
| C | MARIE T | 8/11/2020 | 8/11/2020 | 144.74 | 234.00 | 144.74 | 8/13/2020 | 10/3/2020 | 99202 |
| C | MARIE T | 8/11/2020 | 8/11/2020 | 69.87 | 130.00 | 69.87 | 8/13/2020 | 10/3/2020 | 99401 |
| C | PETER | 4/29/2020 | 4/29/2020 | 45.34 | 110.00 | 45.34 | 4/30/2020 | 5/11/2020 | 36410 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 82306 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 82378 |
| C | PETER | 4/29/2020 | 4/29/2020 | 44.00 | 55.00 | 44.00 | 4/30/2020 | 5/11/2020 | 82533 |
| C | PETER | 4/29/2020 | 4/29/2020 | 59.20 | 74.00 | 59.20 | 4/30/2020 | 5/11/2020 | 82627 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 82668 |
| C | PETER | 4/29/2020 | 4/29/2020 | 74.40 | 93.00 | 74.40 | 4/30/2020 | 5/11/2020 | 82670 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 83001 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 83002 |
| C | PETER | 4/29/2020 | 4/29/2020 | 44.80 | 56.00 | 44.80 | 4/30/2020 | 5/11/2020 | 83003 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 83937 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 83970 |
| C | PETER | 4/29/2020 | 4/29/2020 | 56.00 | 70.00 | 56.00 | 4/30/2020 | 5/11/2020 | 84144 |
| C | PETER | 4/29/2020 | 4/29/2020 | 52.00 | 65.00 | 52.00 | 4/30/2020 | 5/11/2020 | 84146 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 84153 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 84154 |
| C | PETER | 4/29/2020 | 4/29/2020 | 96.00 | 120.00 | 96.00 | 4/30/2020 | 5/11/2020 | 84238 |
| C | PETER | 4/29/2020 | 4/29/2020 | 57.60 | 72.00 | 57.60 | 4/30/2020 | 5/11/2020 | 84270 |
| C | PETER | 4/29/2020 | 4/29/2020 | 68.80 | 86.00 | 68.80 | 4/30/2020 | 5/11/2020 | 84403 |
| C | PETER | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 4/30/2020 | 5/11/2020 | 84443 |
| C | PETER | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 4/30/2020 | 5/11/2020 | 84481 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 86301 |
| C | PETER | 4/29/2020 | 4/29/2020 | 64.00 | 80.00 | 64.00 | 4/30/2020 | 5/11/2020 | 86376 |
| C | PETER | 4/29/2020 | 4/29/2020 | 85.61 | 138.00 | 85.61 | 4/30/2020 | 5/11/2020 | 99212 |
| C | PETER | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/11/2020 | 99401 |
| C | PETER | 3/31/2020 | 3/31/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/1/2020 | 87633 |
| C | PETER | 3/31/2020 | 3/31/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/1/2020 | 99202 |
| C | PETER | 3/31/2020 | 3/31/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/1/2020 | 99401 |
| C | PETER | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/8/2020 | 99214 |
| C | PETER | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/8/2020 | 99401 |
| C | PETER | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 5/8/2020 | 99214 |
| C | PETER | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/8/2020 | 99401 |
| C | PETER | 4/29/2020 | 4/29/2020 | 45.34 | 110.00 | 45.34 | 4/30/2020 | 5/11/2020 | 36410 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 82306 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 82378 |
| C | PETER | 4/29/2020 | 4/29/2020 | 44.00 | 55.00 | 44.00 | 4/30/2020 | 5/11/2020 | 82533 |
| C | PETER | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/11/2020 | 82607 |
| C | PETER | 4/29/2020 | 4/29/2020 | 59.20 | 74.00 | 59.20 | 4/30/2020 | 5/11/2020 | 82627 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 82668 |
| C | PETER | 4/29/2020 | 4/29/2020 | 74.40 | 93.00 | 74.40 | 4/30/2020 | 5/11/2020 | 82670 |
| C | PETER | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/11/2020 | 82728 |
| C | PETER | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/11/2020 | 82746 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 83001 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 83002 |
| C | PETER | 4/29/2020 | 4/29/2020 | 44.80 | 56.00 | 44.80 | 4/30/2020 | 5/11/2020 | 83003 |
| C | PETER | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/11/2020 | 83525 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 83937 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 83970 |
| C | PETER | 4/29/2020 | 4/29/2020 | 56.00 | 70.00 | 56.00 | 4/30/2020 | 5/11/2020 | 84144 |
| C | PETER | 4/29/2020 | 4/29/2020 | 52.00 | 65.00 | 52.00 | 4/30/2020 | 5/11/2020 | 84146 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 84153 |
| C | PETER | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/11/2020 | 84154 |
| C | PETER | 4/29/2020 | 4/29/2020 | 96.00 | 120.00 | 96.00 | 4/30/2020 | 5/11/2020 | 84238 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| C | PETER | 4/29/2020 | 4/29/2020 | 57.60 | 72.00 | 57.60 | 4/30/2020 | 5/11/2020 | 84270 |
| C | PETER | 4/29/2020 | 4/29/2020 | 68.80 | 86.00 | 68.80 | 4/30/2020 | 5/11/2020 | 84403 |
| C | PETER | 4/29/2020 | 4/29/2020 | 24.00 | 30.00 | 24.00 | 4/30/2020 | 5/11/2020 | 84439 |
| C | PETER | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 4/30/2020 | 5/11/2020 | 84443 |
| C | PETER | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 4/30/2020 | 5/11/2020 | 84481 |
| C | PETER | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/11/2020 | 86301 |
| C | PETER | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/11/2020 | 86340 |
| C | PETER | 4/29/2020 | 4/29/2020 | 64.00 | 80.00 | 64.00 | 4/30/2020 | 5/11/2020 | 86376 |
| C | PETER | 4/29/2020 | 4/29/2020 | 85.61 | 138.00 | 85.61 | 4/30/2020 | 5/11/2020 | 99212 |
| C | PETER | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/11/2020 | 99401 |
| C | RORY | 3/20/2020 | 3/20/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/16/2020 | 87633 |
| C | RORY | 3/20/2020 | 3/20/2020 | 146.06 | 350.00 | 146.06 | 3/30/2020 | 4/21/2020 | 99214 |
| C | RORY | 3/20/2020 | 3/20/2020 | 45.36 | 130.00 | 45.36 | 3/30/2020 | 4/21/2020 | 99401 |
| C | RORY | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/11/2020 | 87633 |
| C | RORY | 3/23/2020 | 3/23/2020 | 234.00 | 234.00 | 234.00 | 4/2/2020 | 5/11/2020 | 99213 |
| C | RORY | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/11/2020 | 99401 |
| C | RORY | 3/28/2020 | 3/28/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/8/2020 | 99214 |
| C | RORY | 3/28/2020 | 3/28/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/8/2020 | 99401 |
| C | VICTOR S | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/5/2020 | 87633 |
| C | VICTOR S | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/5/2020 | 99202 |
| C | VICTOR S | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/5/2020 | 99401 |
| C | MARCO | 3/13/2020 | 3/13/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| C | MARCO | 3/13/2020 | 3/13/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| C | MARCO | 3/13/2020 | 3/13/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| C | MARCO | 3/13/2020 | 3/13/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/22/2020 | 87633 |
| C | MARCO | 3/13/2020 | 3/13/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/22/2020 | 99202 |
| C | MARCO | 3/13/2020 | 3/13/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/22/2020 | 99401 |
| C | Marie | 5/5/2020 | 5/5/2020 | 800.00 | 1000.00 | 800.00 | 5/8/2020 | 5/14/2020 | 87633 |
| C | Marie | 5/5/2020 | 5/5/2020 | 144.74 | 234.00 | 144.74 | 5/8/2020 | 5/14/2020 | 99202 |
| C | Marie | 5/5/2020 | 5/5/2020 | 69.87 | 130.00 | 69.87 | 5/8/2020 | 5/14/2020 | 99401 |
| C | Brendan | 1/17/2020 | 1/17/2020 | 206.66 | 350.00 | 206.66 | 4/16/2020 | 5/8/2020 | 99214 |
| C | Gregory | 10/28/2020 | 10/28/2020 | 54.92 | 234.00 | 54.92 | 10/30/2020 | 12/5/2020 | 99212 |
| C | Gregory | 10/29/2020 | 10/29/2020 | 458.46 | 1500.00 | 458.46 | 11/2/2020 | 11/24/2020 | 0202U |
| C | Gregory | 10/27/2020 | 10/27/2020 | 54.92 | 234.00 | 54.92 | 10/28/2020 | 11/25/2020 | 99212 |
| C | Gregory | 10/28/2020 | 10/28/2020 | 458.46 | 1500.00 | 458.46 | 10/30/2020 | 11/24/2020 | 0202U |
| D | GRETCHEN | 3/31/2020 | 3/31/2020 | 93.68 | 234.00 | 93.68 | 4/6/2020 | 5/8/2020 | 99202 |
| D | GRETCHEN | 3/31/2020 | 3/31/2020 | 130.00 | 130.00 | 130.00 | 4/6/2020 | 5/8/2020 | 99401 |
| D | GRETCHEN | 4/1/2020 | 4/1/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/23/2020 | 87633 |
| D | GRETCHEN | 4/1/2020 | 4/1/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/23/2020 | 99213 |
| D | GRETCHEN | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 4/30/2020 | 99214 |
| D | GRETCHEN | 4/9/2020 | 4/9/2020 | 130.00 | 130.00 | 130.00 | 4/10/2020 | 4/30/2020 | 99401 |
| D | Matthew | 4/20/2020 | 4/20/2020 | 800.00 | 1000.00 | 800.00 | 4/22/2020 | 4/27/2020 | 87633 |
| D | Matthew | 4/20/2020 | 4/20/2020 | 144.74 | 234.00 | 144.74 | 4/22/2020 | 4/27/2020 | 99202 |
| D | Matthew | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 4/27/2020 | 99401 |
| D | Matthew | 4/21/2020 | 4/21/2020 | 800.00 | 1000.00 | 800.00 | 4/22/2020 | 4/28/2020 | 87633 |
| D | Matthew | 4/21/2020 | 4/21/2020 | 144.74 | 234.00 | 144.74 | 4/22/2020 | 4/28/2020 | 99213 |
| D | Matthew | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 4/28/2020 | 99401 |
| D | Matthew | 4/27/2020 | 4/27/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/6/2020 | 99214 |
| D | Matthew | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/6/2020 | 99401 |
| D | THOMAS E | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/16/2020 | 5/5/2020 | 87633 |
| D | THOMAS E | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/16/2020 | 5/5/2020 | 99202 |
| D | THOMAS E | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/16/2020 | 5/5/2020 | 99401 |
| D | THOMAS E | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 5/5/2020 | 99213 |
| D | THOMAS E | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/5/2020 | 99401 |
| D | REBECCA | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/27/2020 | 87633 |
| D | REBECCA | 4/10/2020 | 4/10/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 4/27/2020 | 99202 |
| D | REBECCA | 4/10/2020 | 4/10/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/27/2020 | 99401 |
| D | Anthony | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 4/22/2020 | 87633 |
| D | Anthony | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 4/22/2020 | 99202 |
| D | Anthony | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 4/22/2020 | 99401 |
| D | Anthony | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 4/22/2020 | 99213 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| D | Anthony | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 4/22/2020 | 99401 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 45.34 | 110.00 | 45.34 | 5/6/2020 | 5/14/2020 | 36410 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82306 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82378 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 5/14/2020 | 82533 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82607 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 5/14/2020 | 82627 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 82668 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 5/14/2020 | 82670 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82728 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82746 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83001 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83002 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 5/14/2020 | 83003 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 83525 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83937 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83970 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 5/14/2020 | 84144 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 5/14/2020 | 84146 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 5/14/2020 | 84238 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 5/14/2020 | 84270 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 5/14/2020 | 84403 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 5/14/2020 | 84439 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84443 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84481 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 86301 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 86304 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 86340 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 5/14/2020 | 86376 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 85.61 | 138.00 | 85.61 | 5/6/2020 | 5/14/2020 | 99212 |
| D | Anthony | 5/1/2020 | 5/1/2020 | 69.87 | 130.00 | 69.87 | 5/6/2020 | 5/14/2020 | 99401 |
| D | Anthony | 5/4/2020 | 5/4/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/11/2020 | 99214 |
| D | Anthony | 5/4/2020 | 5/4/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/11/2020 | 99401 |
| D | David | 4/3/2020 | 4/3/2020 | 93.68 | 234.00 | 93.68 | 4/7/2020 | 4/24/2020 | 99202 |
| D | David | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 4/24/2020 | 99401 |
| D | David | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/18/2020 | 87633 |
| D | David | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 4/18/2020 | 99213 |
| D | David | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/18/2020 | 99401 |
| D | David | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 4/23/2020 | 99213 |
| D | David | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/23/2020 | 99401 |
| D | David | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/24/2020 | 99214 |
| D | David | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/24/2020 | 99401 |
| D | David | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 4/27/2020 | 99214 |
| D | David | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/27/2020 | 99401 |
| D | David | 4/22/2020 | 4/22/2020 | 45.34 | 110.00 | 45.34 | 4/23/2020 | 4/30/2020 | 36410 |
| D | David | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 4/30/2020 | 82306 |
| D | David | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 4/30/2020 | 82378 |
| D | David | 4/22/2020 | 4/22/2020 | 44.00 | 55.00 | 44.00 | 4/23/2020 | 4/30/2020 | 82533 |
| D | David | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 4/30/2020 | 82607 |
| D | David | 4/22/2020 | 4/22/2020 | 59.20 | 74.00 | 59.20 | 4/23/2020 | 4/30/2020 | 82627 |
| D | David | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 4/30/2020 | 82668 |
| D | David | 4/22/2020 | 4/22/2020 | 74.40 | 93.00 | 74.40 | 4/23/2020 | 4/30/2020 | 82670 |
| D | David | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 4/30/2020 | 82728 |
| D | David | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 4/30/2020 | 82746 |
| D | David | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 4/30/2020 | 83001 |
| D | David | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 4/30/2020 | 83002 |
| D | David | 4/22/2020 | 4/22/2020 | 44.80 | 56.00 | 44.80 | 4/23/2020 | 4/30/2020 | 83003 |
| D | David | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 4/30/2020 | 83525 |
| D | David | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 4/30/2020 | 83937 |
| D | David | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 4/30/2020 | 83970 |
| D | David | 4/22/2020 | 4/22/2020 | 56.00 | 70.00 | 56.00 | 4/23/2020 | 4/30/2020 | 84144 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| D | David | 4/22/2020 | 4/22/2020 | 52.00 | 65.00 | 52.00 | 4/23/2020 | 4/30/2020 | 84146 |
| D | David | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 4/30/2020 | 84153 |
| D | David | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 4/30/2020 | 84154 |
| D | David | 4/22/2020 | 4/22/2020 | 96.00 | 120.00 | 96.00 | 4/23/2020 | 4/30/2020 | 84238 |
| D | David | 4/22/2020 | 4/22/2020 | 57.60 | 72.00 | 57.60 | 4/23/2020 | 4/30/2020 | 84270 |
| D | David | 4/22/2020 | 4/22/2020 | 68.80 | 86.00 | 68.80 | 4/23/2020 | 4/30/2020 | 84403 |
| D | David | 4/22/2020 | 4/22/2020 | 24.00 | 30.00 | 24.00 | 4/23/2020 | 4/30/2020 | 84439 |
| D | David | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 4/30/2020 | 84443 |
| D | David | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 4/30/2020 | 84481 |
| D | David | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 4/30/2020 | 86301 |
| D | David | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 4/30/2020 | 86340 |
| D | David | 4/22/2020 | 4/22/2020 | 64.00 | 80.00 | 64.00 | 4/23/2020 | 4/30/2020 | 86376 |
| D | David | 4/22/2020 | 4/22/2020 | 85.61 | 138.00 | 85.61 | 4/23/2020 | 4/30/2020 | 99212 |
| D | David | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/30/2020 | 99401 |
| D | DEVKI D | 3/18/2020 | 3/18/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/24/2020 | 87633 |
| D | DEVKI D | 3/18/2020 | 3/18/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/24/2020 | 99202 |
| D | DEVKI D | 3/18/2020 | 3/18/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 4/24/2020 | 99401 |
| D | DEVKI D | 3/21/2020 | 3/21/2020 | 146.06 | 350.00 | 146.06 | 4/3/2020 | 5/12/2020 | 99214 |
| D | DEVKI D | 3/24/2020 | 3/24/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/12/2020 | 99214 |
| D | DEVKI D | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/12/2020 | 99401 |
| D | SHAUNA | 3/20/2020 | 3/20/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/1/2020 | 87633 |
| D | SHAUNA | 3/20/2020 | 3/20/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/1/2020 | 99202 |
| D | SHAUNA | 3/20/2020 | 3/20/2020 | 130.00 | 130.00 | 130.00 | 4/2/2020 | 5/1/2020 | 99401 |
| D | Collette | 5/20/2020 | 5/20/2020 | 800.00 | 1000.00 | 800.00 | 5/25/2020 | 6/18/2020 | 87633 |
| D | Collette | 5/20/2020 | 5/20/2020 | 144.74 | 234.00 | 144.74 | 5/25/2020 | 6/18/2020 | 99202 |
| D | Collette | 5/20/2020 | 5/20/2020 | 69.87 | 130.00 | 69.87 | 5/25/2020 | 6/18/2020 | 99401 |
| D | Amy | 2/17/2020 | 2/17/2020 | 206.66 | 350.00 | 206.66 | 4/16/2020 | 4/25/2020 | 99214 |
| E | CESAR A | 4/15/2020 | 4/15/2020 | 800.00 | 1000.00 | 800.00 | 4/16/2020 | 5/11/2020 | 87633 |
| E | CESAR A | 4/15/2020 | 4/15/2020 | 141.14 | 234.00 | 141.14 | 4/16/2020 | 5/11/2020 | 99213 |
| E | CESAR A | 4/15/2020 | 4/15/2020 | 69.87 | 130.00 | 69.87 | 4/16/2020 | 5/11/2020 | 99401 |
| E | CRISTIAN V | 5/1/2020 | 5/1/2020 | 800.00 | 0.00 | 800.00 | 12/16/2020 | 12/26/2020 | 87633 |
| E | CRISTIAN V | 5/1/2020 | 5/1/2020 | 144.74 | 234.00 | 144.74 | 12/16/2020 | 12/26/2020 | 99202 |
| E | CRISTIAN V | 5/1/2020 | 5/1/2020 | 69.87 | 0.00 | 69.87 | 12/16/2020 | 12/26/2020 | 99401 |
| E | AARON M | 5/9/2020 | 5/9/2020 | 1000.00 | 1000.00 | 1000.00 | 5/12/2020 | 5/13/2020 | 87633 |
| E | AARON M | 5/9/2020 | 5/9/2020 | 234.00 | 234.00 | 234.00 | 5/12/2020 | 5/13/2020 | 99202 |
| E | AARON M | 5/9/2020 | 5/9/2020 | 130.00 | 130.00 | 130.00 | 5/12/2020 | 5/13/2020 | 99401 |
| E | Winfield | 3/30/2020 | 3/30/2020 | 129.00 | 138.00 | 129.00 | 4/28/2020 | 5/7/2020 | 99201 |
| E | Winfield | 3/30/2020 | 3/30/2020 | 130.00 | 130.00 | 130.00 | 4/28/2020 | 5/7/2020 | 99401 |
| F | ROGER T | 4/2/2020 | 4/2/2020 | 93.68 | 234.00 | 56.21 | 4/7/2020 | 5/1/2020 | 99202 |
| F | ROGER T | 4/2/2020 | 4/2/2020 | 45.35 | 130.00 | 27.21 | 4/7/2020 | 5/1/2020 | 99401 |
| F | ROGER T | 4/2/2020 | 4/2/2020 | 0.01 | 0.00 | 0.01 | 4/7/2020 | 5/1/2020 | 99401 |
| F | ROGER T | 4/6/2020 | 4/6/2020 | 794.88 | 1000.00 | 476.93 | 4/7/2020 | 5/7/2020 | 87633 |
| F | ROGER T | 4/6/2020 | 4/6/2020 | 5.12 | 0.00 | 5.12 | 4/7/2020 | 5/7/2020 | 87633 |
| F | ROGER T | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 86.84 | 4/7/2020 | 5/7/2020 | 99202 |
| F | ROGER T | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 5/7/2020 | 99401 |
| F | ROGER T | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 4/29/2020 | 99213 |
| F | ROGER T | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/29/2020 | 99401 |
| F | ROGER T | 4/8/2020 | 4/8/2020 | 146.06 | 350.00 | 146.06 | 4/9/2020 | 4/29/2020 | 99214 |
| F | ROGER T | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/29/2020 | 99401 |
| F | Stephanie | 4/11/2020 | 4/11/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 5/1/2020 | 87633 |
| F | Stephanie | 4/11/2020 | 4/11/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 5/1/2020 | 99202 |
| F | Stephanie | 4/11/2020 | 4/11/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 5/1/2020 | 99401 |
| F | Stephanie | 4/14/2020 | 4/14/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/22/2020 | 99214 |
| F | Stephanie | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/22/2020 | 99401 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 45.34 | 110.00 | 45.34 | 4/23/2020 | 5/2/2020 | 36410 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/2/2020 | 82306 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/2/2020 | 82378 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 44.00 | 55.00 | 44.00 | 4/23/2020 | 5/2/2020 | 82533 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/2/2020 | 82607 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 59.20 | 74.00 | 59.20 | 4/23/2020 | 5/2/2020 | 82627 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/2/2020 | 82668 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| F | Stephanie | 4/22/2020 | 4/22/2020 | 74.40 | 93.00 | 74.40 | 4/23/2020 | 5/2/2020 | 82670 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/2/2020 | 82728 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/2/2020 | 82746 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/2/2020 | 83001 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/2/2020 | 83002 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 44.80 | 56.00 | 44.80 | 4/23/2020 | 5/2/2020 | 83003 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/2/2020 | 83525 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/2/2020 | 83937 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/2/2020 | 83970 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 56.00 | 70.00 | 56.00 | 4/23/2020 | 5/2/2020 | 84144 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 52.00 | 65.00 | 52.00 | 4/23/2020 | 5/2/2020 | 84146 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 96.00 | 120.00 | 96.00 | 4/23/2020 | 5/2/2020 | 84238 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 57.60 | 72.00 | 57.60 | 4/23/2020 | 5/2/2020 | 84270 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 68.80 | 86.00 | 68.80 | 4/23/2020 | 5/2/2020 | 84403 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 24.00 | 30.00 | 24.00 | 4/23/2020 | 5/2/2020 | 84439 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/2/2020 | 84443 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/2/2020 | 84481 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/2/2020 | 86301 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/2/2020 | 86304 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/2/2020 | 86340 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 64.00 | 80.00 | 64.00 | 4/23/2020 | 5/2/2020 | 86376 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 85.61 | 138.00 | 85.61 | 4/23/2020 | 5/2/2020 | 99212 |
| F | Stephanie | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 5/2/2020 | 99401 |
| F | Stephanie | 4/27/2020 | 4/27/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/6/2020 | 99213 |
| F | Stephanie | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/6/2020 | 99401 |
| F | JEFFREY | 4/1/2020 | 4/1/2020 | 49.53 | 138.00 | 49.53 | 4/7/2020 | 5/14/2020 | 99201 |
| F | JEFFREY | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/14/2020 | 99401 |
| F | GEORGE D | 5/9/2020 | 5/9/2020 | 1000.00 | 1000.00 | 1000.00 | 5/12/2020 | 5/14/2020 | 87633 |
| F | GEORGE D | 5/9/2020 | 5/9/2020 | 175.00 | 234.00 | 175.00 | 5/12/2020 | 5/14/2020 | 99202 |
| F | GEORGE D | 5/9/2020 | 5/9/2020 | 130.00 | 130.00 | 130.00 | 5/12/2020 | 5/14/2020 | 99401 |
| F | CATHERINE | 3/26/2020 | 3/26/2020 | 8.42 | 0.00 | 8.42 | 3/31/2020 | 5/9/2020 | 99202 |
| F | ERIC | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 560.00 | 4/2/2020 | 4/6/2020 | 87633 |
| F | ERIC | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 101.32 | 4/2/2020 | 4/6/2020 | 99202 |
| F | ERIC | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 48.91 | 4/2/2020 | 4/6/2020 | 99401 |
| F | ERIC | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 102.24 | 4/7/2020 | 5/4/2020 | 99214 |
| F | ERIC | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 31.75 | 4/7/2020 | 5/4/2020 | 99401 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 1000.00 | 1000.00 | 1000.00 | 4/27/2020 | 5/7/2020 | 87633 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 272.00 | 340.00 | 272.00 | 4/27/2020 | 5/7/2020 | 99203 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 130.00 | 130.00 | 130.00 | 4/27/2020 | 5/7/2020 | 99401 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 1000.00 | 1000.00 | 1000.00 | 4/27/2020 | 5/7/2020 | 87633 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 272.00 | 340.00 | 272.00 | 4/27/2020 | 5/7/2020 | 99203 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 130.00 | 130.00 | 130.00 | 4/27/2020 | 5/7/2020 | 99401 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 1000.00 | 1000.00 | 1000.00 | 4/27/2020 | 5/7/2020 | 87633 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 175.00 | 234.00 | 175.00 | 4/27/2020 | 5/7/2020 | 99202 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 130.00 | 130.00 | 130.00 | 4/27/2020 | 5/7/2020 | 99401 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/21/2020 | 87633 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/21/2020 | 99202 |
| F | Katsuya | 3/10/2020 | 3/10/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/21/2020 | 99401 |
| F | Katsuya | 3/18/2020 | 3/18/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| F | Katsuya | 3/18/2020 | 3/18/2020 | 85.61 | 234.00 | 85.61 | 3/31/2020 | 4/24/2020 | 99212 |
| F | Katsuya | 3/18/2020 | 3/18/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| G | MICHELE R | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 5/8/2020 | 87633 |
| G | MICHELE R | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/7/2020 | 5/8/2020 | 99202 |
| G | MICHELE R | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 5/8/2020 | 99401 |
| G | MICHELE R | 4/10/2020 | 4/10/2020 | 146.06 | 350.00 | 146.06 | 4/13/2020 | 4/25/2020 | 99214 |
| G | MICHELE R | 4/10/2020 | 4/10/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/25/2020 | 99401 |
| G | Salvatore | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/24/2020 | 87633 |
| G | Salvatore | 4/10/2020 | 4/10/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 4/24/2020 | 99202 |
| G | Salvatore | 4/10/2020 | 4/10/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/24/2020 | 99401 |
| G | Salvatore | 4/12/2020 | 4/12/2020 | 94.84 | 130.00 | 94.84 | 4/14/2020 | 4/18/2020 | 99213 |
| G | Salvatore | 4/12/2020 | 4/12/2020 | 45.36 | 130.00 | 45.36 | 4/14/2020 | 4/18/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| G | Salvatore | 4/13/2020 | 4/13/2020 | 94.84 | 130.00 | 94.84 | 4/15/2020 | 4/20/2020 | 99213 |
| G | Salvatore | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/20/2020 | 99401 |
| G | Salvatore | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 4/27/2020 | 99214 |
| G | Salvatore | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/27/2020 | 99401 |
| G | LAURA | 5/6/2020 | 5/6/2020 | 800.00 | 1000.00 | 800.00 | 5/7/2020 | 5/13/2020 | 87633 |
| G | LAURA | 5/6/2020 | 5/6/2020 | 144.74 | 234.00 | 144.74 | 5/7/2020 | 5/13/2020 | 99202 |
| G | LAURA | 5/6/2020 | 5/6/2020 | 69.87 | 130.00 | 69.87 | 5/7/2020 | 5/13/2020 | 99401 |
| G | LAURA | 5/7/2020 | 5/7/2020 | 130.00 | 130.00 | 130.00 | 5/8/2020 | 5/12/2020 | 99213 |
| G | LAURA | 5/7/2020 | 5/7/2020 | 130.00 | 130.00 | 130.00 | 5/8/2020 | 5/12/2020 | 99401 |
| G | HUGH J | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/30/2020 | 87633 |
| G | HUGH J | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 4/30/2020 | 99202 |
| G | HUGH J | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/30/2020 | 99401 |
| G | HUGH J | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 4/30/2020 | 99213 |
| G | HUGH J | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/30/2020 | 99401 |
| G | HUGH J | 4/8/2020 | 4/8/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 4/30/2020 | 99213 |
| G | HUGH J | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/30/2020 | 99401 |
| G | HUGH J | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/6/2020 | 99214 |
| G | HUGH J | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/6/2020 | 99401 |
| G | Miroslav | 4/21/2020 | 4/21/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 4/25/2020 | 87633 |
| G | Miroslav | 4/21/2020 | 4/21/2020 | 144.74 | 234.00 | 144.74 | 4/21/2020 | 4/25/2020 | 99202 |
| G | Miroslav | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 4/25/2020 | 99401 |
| G | Miroslav | 4/22/2020 | 4/22/2020 | 94.84 | 130.00 | 94.84 | 4/23/2020 | 4/30/2020 | 99213 |
| G | Miroslav | 4/22/2020 | 4/22/2020 | 45.36 | 130.00 | 45.36 | 4/23/2020 | 4/30/2020 | 99401 |
| G | Miroslav | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 4/30/2020 | 99214 |
| G | Miroslav | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 4/30/2020 | 99401 |
| G | Miroslav | 5/28/2020 | 5/28/2020 | 445.60 | 1000.00 | 445.60 | 5/29/2020 | 6/24/2020 | 87633 |
| G | Miroslav | 5/28/2020 | 5/28/2020 | 104.27 | 234.00 | 104.27 | 5/29/2020 | 6/24/2020 | 99213 |
| G | Miroslav | 5/28/2020 | 5/28/2020 | 57.93 | 130.00 | 57.93 | 5/29/2020 | 6/24/2020 | 99401 |
| G | ALTAGRACIA | 4/15/2020 | 4/15/2020 | 800.00 | 1000.00 | 800.00 | 4/16/2020 | 4/28/2020 | 87633 |
| G | ALTAGRACIA | 4/15/2020 | 4/15/2020 | 144.74 | 234.00 | 144.74 | 4/16/2020 | 4/28/2020 | 99202 |
| G | ALTAGRACIA | 4/15/2020 | 4/15/2020 | 69.87 | 130.00 | 69.87 | 4/16/2020 | 4/28/2020 | 99401 |
| G | ALTAGRACIA | 4/16/2020 | 4/16/2020 | 94.84 | 130.00 | 94.84 | 4/20/2020 | 4/29/2020 | 99213 |
| G | ALTAGRACIA | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/29/2020 | 99401 |
| G | ALTAGRACIA | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 4/29/2020 | 99214 |
| G | ALTAGRACIA | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/29/2020 | 99401 |
| G | LAURA M | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 4/30/2020 | 99214 |
| G | LAURA M | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 4/30/2020 | 99401 |
| G | LAURA M | 4/18/2020 | 4/18/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/13/2020 | 87633 |
| G | LAURA M | 4/18/2020 | 4/18/2020 | 234.00 | 234.00 | 234.00 | 4/20/2020 | 5/13/2020 | 99213 |
| G | LAURA M | 4/18/2020 | 4/18/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/13/2020 | 99401 |
| G | LAURA M | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 5/13/2020 | 87633 |
| G | LAURA M | 4/22/2020 | 4/22/2020 | 130.00 | 130.00 | 130.00 | 4/23/2020 | 5/13/2020 | 99213 |
| G | LAURA M | 4/23/2020 | 4/23/2020 | 94.84 | 130.00 | 94.84 | 4/24/2020 | 5/9/2020 | 99213 |
| G | LAURA M | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/9/2020 | 99401 |
| G | LAURA M | 4/25/2020 | 4/25/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/11/2020 | 99214 |
| G | LAURA M | 4/25/2020 | 4/25/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/11/2020 | 99401 |
| G | PERRY C | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/8/2020 | 87633 |
| G | PERRY C | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/8/2020 | 99202 |
| G | PERRY C | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/8/2020 | 99401 |
| G | PERRY C | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/1/2020 | 99214 |
| G | PERRY C | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/1/2020 | 99401 |
| G | PERRY C | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/9/2020 | 99214 |
| G | PERRY C | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/9/2020 | 99401 |
| G | PERRY C | 4/15/2020 | 4/15/2020 | 45.34 | 110.00 | 45.34 | 4/20/2020 | 4/28/2020 | 36410 |
| G | PERRY C | 4/15/2020 | 4/15/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/28/2020 | 87633 |
| G | PERRY C | 4/15/2020 | 4/15/2020 | 5.05 | 0.00 | 5.05 | 4/20/2020 | 4/28/2020 | 99212 |
| G | PERRY C | 4/15/2020 | 4/15/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/28/2020 | 99401 |
| G | PERRY C | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/28/2020 | 99214 |
| G | PERRY C | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/28/2020 | 99401 |
| G | PERRY C | 4/18/2020 | 4/18/2020 | 1000.00 | 1000.00 | 1000.00 | 4/20/2020 | 5/5/2020 | 87633 |
| G | PERRY C | 4/18/2020 | 4/18/2020 | 159.00 | 234.00 | 159.00 | 4/20/2020 | 5/5/2020 | 99213 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| G | PERRY C | 4/18/2020 | 4/18/2020 | 130.00 | 130.00 | 130.00 | 4/20/2020 | 5/5/2020 | 99401 |
| G | PERRY C | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 5/7/2020 | 99214 |
| G | PERRY C | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| G | LORRAINE A | 3/16/2020 | 3/16/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 5/6/2020 | 87633 |
| G | LORRAINE A | 3/16/2020 | 3/16/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 5/6/2020 | 99202 |
| G | LORRAINE A | 3/16/2020 | 3/16/2020 | 130.00 | 130.00 | 130.00 | 3/31/2020 | 5/6/2020 | 99401 |
| G | LORRAINE A | 3/20/2020 | 3/20/2020 | 144.41 | 350.00 | 144.41 | 3/30/2020 | 5/9/2020 | 99214 |
| G | Lucas | 4/23/2020 | 4/23/2020 | 800.00 | 1000.00 | 800.00 | 4/24/2020 | 4/30/2020 | 87633 |
| G | Lucas | 4/23/2020 | 4/23/2020 | 144.74 | 234.00 | 144.74 | 4/24/2020 | 4/30/2020 | 99202 |
| G | Lucas | 4/23/2020 | 4/23/2020 | 69.87 | 130.00 | 69.87 | 4/24/2020 | 4/30/2020 | 99401 |
| G | Lucas | 4/24/2020 | 4/24/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/4/2020 | 99213 |
| G | Lucas | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/4/2020 | 99401 |
| G | Lucas | 4/29/2020 | 4/29/2020 | 146.06 | 350.00 | 146.06 | 5/1/2020 | 5/7/2020 | 99214 |
| G | Lucas | 4/29/2020 | 4/29/2020 | 45.36 | 130.00 | 45.36 | 5/1/2020 | 5/7/2020 | 99401 |
| G | Abha | 3/16/2020 | 3/16/2020 | 130.00 | 130.00 | 130.00 | 3/20/2020 | 5/22/2020 | 99213 |
| G | Abha | 3/16/2020 | 3/16/2020 | 69.87 | 130.00 | 69.87 | 3/20/2020 | 5/22/2020 | 99401 |
| G | JESSE | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 4/27/2020 | 87633 |
| G | JESSE | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 4/27/2020 | 99202 |
| G | JESSE | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 4/27/2020 | 99401 |
| G | JESSE | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/27/2020 | 99214 |
| G | JESSE | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/27/2020 | 99401 |
| G | JESSE | 3/20/2020 | 3/20/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/25/2020 | 87633 |
| G | JESSE | 3/20/2020 | 3/20/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/25/2020 | 99202 |
| G | JESSE | 3/20/2020 | 3/20/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/25/2020 | 99401 |
| G | JESSE | 3/26/2020 | 3/26/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/25/2020 | 99214 |
| G | JESSE | 3/26/2020 | 3/26/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/25/2020 | 99401 |
| H | VICTORIA L | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/29/2020 | 87633 |
| H | VICTORIA L | 4/10/2020 | 4/10/2020 | 8.42 | 0.00 | 8.42 | 4/13/2020 | 4/29/2020 | 99202 |
| H | VICTORIA L | 4/10/2020 | 4/10/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/29/2020 | 99401 |
| H | VICTORIA L | 4/11/2020 | 4/11/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/30/2020 | 99213 |
| H | VICTORIA L | 4/11/2020 | 4/11/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/30/2020 | 99401 |
| H | VICTORIA L | 4/12/2020 | 4/12/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/29/2020 | 99213 |
| H | VICTORIA L | 4/12/2020 | 4/12/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/29/2020 | 99401 |
| H | VICTORIA L | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/30/2020 | 99401 |
| H | XIANGLI | 3/12/2020 | 3/12/2020 | 800.00 | 1000.00 | 800.00 | 4/16/2020 | 5/5/2020 | 87633 |
| H | XIANGLI | 3/12/2020 | 3/12/2020 | 144.74 | 234.00 | 144.74 | 4/16/2020 | 5/5/2020 | 99202 |
| H | XIANGLI | 3/12/2020 | 3/12/2020 | 69.87 | 130.00 | 69.87 | 4/16/2020 | 5/5/2020 | 99401 |
| H | XIANGLI | 3/16/2020 | 3/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 5/9/2020 | 99214 |
| H | XIANGLI | 3/25/2020 | 3/25/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 5/6/2020 | 99214 |
| H | XIANGLI | 3/25/2020 | 3/25/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/6/2020 | 99401 |
| H | PETER L | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 4/29/2020 | 87633 |
| H | PETER L | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 4/29/2020 | 99202 |
| H | PETER L | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 4/29/2020 | 99401 |
| H | PETER L | 3/26/2020 | 3/26/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/5/2020 | 99214 |
| H | PETER L | 3/26/2020 | 3/26/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/5/2020 | 99401 |
| H | PETER L | 3/27/2020 | 3/27/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/18/2020 | 99214 |
| H | PETER L | 3/27/2020 | 3/27/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/18/2020 | 99401 |
| H | PETER L | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/29/2020 | 87633 |
| H | PETER L | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/29/2020 | 99213 |
| H | PETER L | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/29/2020 | 99401 |
| H | PETER L | 3/31/2020 | 3/31/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/5/2020 | 87633 |
| H | PETER L | 3/31/2020 | 3/31/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/5/2020 | 99213 |
| H | PETER L | 3/31/2020 | 3/31/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/5/2020 | 99401 |
| H | PETER L | 4/2/2020 | 4/2/2020 | 94.84 | 130.00 | 94.84 | 4/7/2020 | 5/5/2020 | 99213 |
| H | PETER L | 4/2/2020 | 4/2/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/5/2020 | 99401 |
| H | PETER L | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/5/2020 | 99214 |
| H | PETER L | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/5/2020 | 99401 |
| H | PETER L | 4/13/2020 | 4/13/2020 | 800.00 | 1000.00 | 560.00 | 4/15/2020 | 4/28/2020 | 87633 |
| H | PETER L | 4/13/2020 | 4/13/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/28/2020 | 99214 |
| H | PETER L | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/28/2020 | 99401 |
| H | PETER L | 3/16/2020 | 3/16/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 5/14/2020 | 87633 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| H | PETER L | 3/16/2020 | 3/16/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 5/14/2020 | 99202 |
| H | PETER L | 3/16/2020 | 3/16/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 5/14/2020 | 99401 |
| H | PETER L | 3/21/2020 | 3/21/2020 | 146.06 | 350.00 | 146.06 | 4/3/2020 | 5/5/2020 | 99214 |
| H | PETER L | 3/21/2020 | 3/21/2020 | 45.36 | 130.00 | 45.36 | 4/3/2020 | 5/5/2020 | 99401 |
| H | PETER L | 3/24/2020 | 3/24/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/5/2020 | 99214 |
| H | PETER L | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/5/2020 | 99401 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 45.34 | 110.01 | 45.34 | 4/28/2020 | 7/28/2020 | 36410 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 7/28/2020 | 82306 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 7/28/2020 | 82378 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 7/28/2020 | 82607 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 59.20 | 74.00 | 59.20 | 4/28/2020 | 7/28/2020 | 82627 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 7/28/2020 | 82668 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 74.40 | 93.00 | 74.40 | 4/28/2020 | 7/28/2020 | 82670 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 7/28/2020 | 82728 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 7/28/2020 | 82746 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 7/28/2020 | 83002 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 7/28/2020 | 83525 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 7/28/2020 | 83937 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 7/28/2020 | 83970 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 56.00 | 70.00 | 56.00 | 4/28/2020 | 7/28/2020 | 84144 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 52.00 | 65.00 | 52.00 | 4/28/2020 | 7/28/2020 | 84146 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 96.00 | 120.00 | 96.00 | 4/28/2020 | 7/28/2020 | 84238 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 57.60 | 72.00 | 57.60 | 4/28/2020 | 7/28/2020 | 84270 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 68.80 | 86.00 | 68.80 | 4/28/2020 | 7/28/2020 | 84403 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 24.00 | 30.00 | 24.00 | 4/28/2020 | 7/28/2020 | 84439 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 7/28/2020 | 86301 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 7/28/2020 | 86304 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 7/28/2020 | 86340 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 64.00 | 80.00 | 64.00 | 4/28/2020 | 7/28/2020 | 86376 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 85.61 | 138.01 | 85.61 | 4/28/2020 | 7/28/2020 | 99212 |
| H | SCOTT | 4/27/2020 | 4/27/2020 | 69.87 | 130.00 | 69.87 | 4/28/2020 | 7/28/2020 | 99401 |
| H | Drew | 3/11/2020 | 3/11/2020 | 1000.00 | 1000.00 | 1000.00 | 4/17/2020 | 5/7/2020 | 87633 |
| H | Drew | 3/11/2020 | 3/11/2020 | 235.00 | 350.00 | 235.00 | 4/17/2020 | 5/7/2020 | 99214 |
| H | Drew | 3/11/2020 | 3/11/2020 | 130.00 | 130.00 | 130.00 | 4/17/2020 | 5/7/2020 | 99401 |
| H | Drew | 3/13/2020 | 3/13/2020 | 146.06 | 350.00 | 146.06 | 4/14/2020 | 4/25/2020 | 99214 |
| H | Drew | 3/17/2020 | 3/17/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 5/2/2020 | 99214 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 800.00 | 1000.00 | 800.00 | 4/22/2020 | 5/4/2020 | 87633 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 144.74 | 234.00 | 144.74 | 4/22/2020 | 5/4/2020 | 99202 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 5/4/2020 | 99401 |
| H | EDWARD | 4/28/2020 | 4/28/2020 | 94.84 | 130.00 | 94.84 | 4/30/2020 | 5/6/2020 | 99213 |
| H | EDWARD | 4/28/2020 | 4/28/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/6/2020 | 99401 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 45.34 | 110.00 | 45.34 | 4/23/2020 | 5/4/2020 | 36410 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/4/2020 | 82306 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/4/2020 | 82378 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 44.00 | 55.00 | 44.00 | 4/23/2020 | 5/4/2020 | 82533 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/4/2020 | 82607 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 59.20 | 74.00 | 59.20 | 4/23/2020 | 5/4/2020 | 82627 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/4/2020 | 82668 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 74.40 | 93.00 | 74.40 | 4/23/2020 | 5/4/2020 | 82670 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/4/2020 | 82728 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/4/2020 | 82746 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/4/2020 | 83001 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/4/2020 | 83002 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 44.80 | 56.00 | 44.80 | 4/23/2020 | 5/4/2020 | 83003 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/4/2020 | 83525 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/4/2020 | 83937 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/4/2020 | 83970 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 56.00 | 70.00 | 56.00 | 4/23/2020 | 5/4/2020 | 84144 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 52.00 | 65.00 | 52.00 | 4/23/2020 | 5/4/2020 | 84146 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 96.00 | 120.00 | 96.00 | 4/23/2020 | 5/4/2020 | 84238 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 57.60 | 72.00 | 57.60 | 4/23/2020 | 5/4/2020 | 84270 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| H | EDWARD | 4/21/2020 | 4/21/2020 | 68.80 | 86.00 | 68.80 | 4/23/2020 | 5/4/2020 | 84403 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 24.00 | 30.00 | 24.00 | 4/23/2020 | 5/4/2020 | 84439 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/4/2020 | 84443 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/4/2020 | 84481 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/4/2020 | 86301 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/4/2020 | 86304 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/4/2020 | 86340 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 64.00 | 80.00 | 64.00 | 4/23/2020 | 5/4/2020 | 86376 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 85.61 | 138.00 | 85.61 | 4/23/2020 | 5/4/2020 | 99212 |
| H | EDWARD | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 5/4/2020 | 99401 |
| H | EDWARD | 4/28/2020 | 4/28/2020 | 94.84 | 130.00 | 94.84 | 4/30/2020 | 5/6/2020 | 99213 |
| H | EDWARD | 4/28/2020 | 4/28/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/6/2020 | 99401 |
| H | DAVID E | 4/6/2020 | 4/6/2020 | 49.53 | 138.00 | 29.72 | 4/7/2020 | 5/11/2020 | 99201 |
| H | DAVID E | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/11/2020 | 99401 |
| H | TAMMY D | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/23/2020 | 87633 |
| H | TAMMY D | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/23/2020 | 99202 |
| H | TAMMY D | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/23/2020 | 99401 |
| H | TAMMY D | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/12/2020 | 99214 |
| H | TAMMY D | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/12/2020 | 99401 |
| H | TAMMY D | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/23/2020 | 87633 |
| H | TAMMY D | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/23/2020 | 99202 |
| H | TAMMY D | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/23/2020 | 99401 |
| H | TAMMY D | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/12/2020 | 99214 |
| H | TAMMY D | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/12/2020 | 99401 |
| H | MELISSA | 3/24/2020 | 3/24/2020 | 625.17 | 1000.00 | 625.17 | 4/3/2020 | 5/8/2020 | 87633 |
| H | MELISSA | 3/24/2020 | 3/24/2020 | 124.62 | 234.00 | 124.62 | 4/3/2020 | 5/8/2020 | 99202 |
| H | MELISSA | 3/24/2020 | 3/24/2020 | 65.25 | 130.00 | 65.25 | 4/3/2020 | 5/8/2020 | 99401 |
| H | MELISSA | 3/31/2020 | 3/31/2020 | 127.43 | 350.00 | 127.43 | 4/6/2020 | 5/15/2020 | 99214 |
| H | MELISSA | 3/31/2020 | 3/31/2020 | 40.55 | 130.00 | 40.55 | 4/6/2020 | 5/15/2020 | 99401 |
| H | MELISSA | 4/6/2020 | 4/6/2020 | 127.43 | 350.00 | 127.43 | 4/10/2020 | 5/12/2020 | 99214 |
| H | MELISSA | 4/6/2020 | 4/6/2020 | 40.55 | 130.00 | 40.55 | 4/10/2020 | 5/12/2020 | 99401 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 45.34 | 110.00 | 45.34 | 5/6/2020 | 5/14/2020 | 36410 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82306 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82378 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 5/14/2020 | 82533 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82607 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 5/14/2020 | 82627 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 82668 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 5/14/2020 | 82670 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82728 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82746 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83001 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83002 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 5/14/2020 | 83003 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 83525 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83937 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83970 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 5/14/2020 | 84144 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 5/14/2020 | 84146 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 5/14/2020 | 84238 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 5/14/2020 | 84270 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 5/14/2020 | 84403 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 5/14/2020 | 84439 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84443 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84481 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 86301 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 86304 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 86340 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 5/14/2020 | 86376 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 85.61 | 138.00 | 85.61 | 5/6/2020 | 5/14/2020 | 99212 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 69.87 | 130.00 | 69.87 | 5/6/2020 | 5/14/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| I | Evelyn | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 5/4/2020 | 5/8/2020 | 87633 |
| I | Evelyn | 4/29/2020 | 4/29/2020 | 144.74 | 234.00 | 144.74 | 5/4/2020 | 5/8/2020 | 99202 |
| I | Evelyn | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 5/4/2020 | 5/8/2020 | 99401 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 45.34 | 110.00 | 45.34 | 5/6/2020 | 5/14/2020 | 36410 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82306 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82378 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 5/14/2020 | 82533 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82607 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 5/14/2020 | 82627 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 82668 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 5/14/2020 | 82670 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82728 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82746 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83001 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83002 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 5/14/2020 | 83003 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 83525 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83937 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83970 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 5/14/2020 | 84144 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 5/14/2020 | 84146 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 84153 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 84154 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 5/14/2020 | 84238 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 5/14/2020 | 84270 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 5/14/2020 | 84403 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 5/14/2020 | 84439 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84443 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84481 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 86301 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 86340 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 5/14/2020 | 86376 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 85.61 | 138.00 | 85.61 | 5/6/2020 | 5/14/2020 | 99212 |
| I | Evelyn | 5/4/2020 | 5/4/2020 | 69.87 | 130.00 | 69.87 | 5/6/2020 | 5/14/2020 | 99401 |
| I | JOHN S | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 720.00 | 4/15/2020 | 5/20/2020 | 87633 |
| I | JOHN S | 4/14/2020 | 4/14/2020 | 8.42 | 0.00 | 7.58 | 4/15/2020 | 5/20/2020 | 99202 |
| I | JOHN S | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/20/2020 | 99401 |
| I | JOHN S | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 5/1/2020 | 99213 |
| I | JOHN S | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/1/2020 | 99401 |
| I | JOHN S | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 87.64 | 4/20/2020 | 5/13/2020 | 99214 |
| I | JOHN S | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/13/2020 | 99401 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 40.81 | 4/22/2020 | 5/2/2020 | 36410 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 72.00 | 4/22/2020 | 5/2/2020 | 82306 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 72.00 | 4/22/2020 | 5/2/2020 | 82378 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 39.60 | 4/22/2020 | 5/2/2020 | 82533 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 36.00 | 4/22/2020 | 5/2/2020 | 82607 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 53.28 | 4/22/2020 | 5/2/2020 | 82627 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 44.64 | 4/22/2020 | 5/2/2020 | 82668 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 66.96 | 4/22/2020 | 5/2/2020 | 82670 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 36.00 | 4/22/2020 | 5/2/2020 | 82728 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 36.00 | 4/22/2020 | 5/2/2020 | 82746 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 44.64 | 4/22/2020 | 5/2/2020 | 83001 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 44.64 | 4/22/2020 | 5/2/2020 | 83002 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 40.32 | 4/22/2020 | 5/2/2020 | 83003 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 36.00 | 4/22/2020 | 5/2/2020 | 83525 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 72.00 | 4/22/2020 | 5/2/2020 | 83937 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 72.00 | 4/22/2020 | 5/2/2020 | 83970 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 50.40 | 4/22/2020 | 5/2/2020 | 84144 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 46.80 | 4/22/2020 | 5/2/2020 | 84146 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 44.64 | 4/22/2020 | 5/2/2020 | 84153 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 44.64 | 4/22/2020 | 5/2/2020 | 84154 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| I | JOHN S | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 86.40 | 4/22/2020 | 5/2/2020 | 84238 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 51.84 | 4/22/2020 | 5/2/2020 | 84270 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 61.92 | 4/22/2020 | 5/2/2020 | 84403 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 21.60 | 4/22/2020 | 5/2/2020 | 84439 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 43.20 | 4/22/2020 | 5/2/2020 | 84443 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 43.20 | 4/22/2020 | 5/2/2020 | 84481 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 72.00 | 4/22/2020 | 5/2/2020 | 86301 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 36.00 | 4/22/2020 | 5/2/2020 | 86340 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 57.60 | 4/22/2020 | 5/2/2020 | 86376 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 77.05 | 4/22/2020 | 5/2/2020 | 99212 |
| I | JOHN S | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 5/2/2020 | 99401 |
| I | JOHN S | 4/23/2020 | 4/23/2020 | 235.00 | 350.00 | 235.00 | 4/24/2020 | 4/30/2020 | 99214 |
| I | JOHN S | 4/23/2020 | 4/23/2020 | 130.00 | 130.00 | 130.00 | 4/24/2020 | 4/30/2020 | 99401 |
| J | CHRISTOPHER J | 3/31/2020 | 3/31/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/9/2020 | 87633 |
| J | CHRISTOPHER J | 3/31/2020 | 3/31/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/9/2020 | 99202 |
| J | CHRISTOPHER J | 3/31/2020 | 3/31/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/9/2020 | 99401 |
| J | CHRISTOPHER J | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/6/2020 | 99214 |
| J | CHRISTOPHER J | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/6/2020 | 99401 |
| J | ALEXANDER | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/14/2020 | 87633 |
| J | ALEXANDER | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/14/2020 | 99202 |
| J | Karla | 4/9/2020 | 4/9/2020 | 800.00 | 1000.00 | 800.00 | 4/10/2020 | 5/1/2020 | 87633 |
| J | Karla | 4/9/2020 | 4/9/2020 | 144.74 | 234.00 | 144.74 | 4/10/2020 | 5/1/2020 | 99202 |
| J | Karla | 4/9/2020 | 4/9/2020 | 69.87 | 130.00 | 69.87 | 4/10/2020 | 5/1/2020 | 99401 |
| J | Karla | 4/14/2020 | 4/14/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/22/2020 | 99214 |
| J | Karla | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/22/2020 | 99401 |
| J | Karla | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/24/2020 | 99214 |
| J | Karla | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/24/2020 | 99401 |
| J | Karla | 4/28/2020 | 4/28/2020 | 800.00 | 1000.00 | 800.00 | 4/29/2020 | 5/13/2020 | 87633 |
| J | Karla | 4/28/2020 | 4/28/2020 | 141.14 | 234.00 | 141.14 | 4/29/2020 | 5/13/2020 | 99213 |
| J | Karla | 4/28/2020 | 4/28/2020 | 69.87 | 130.00 | 69.87 | 4/29/2020 | 5/13/2020 | 99401 |
| J | Karla | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 4/30/2020 | 5/13/2020 | 87633 |
| J | Karla | 4/29/2020 | 4/29/2020 | 141.14 | 234.00 | 141.14 | 4/30/2020 | 5/13/2020 | 99213 |
| J | Karla | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/13/2020 | 99401 |
| J | Karla | 4/30/2020 | 4/30/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/11/2020 | 99214 |
| J | Karla | 4/30/2020 | 4/30/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/11/2020 | 99401 |
| J | Karla | 5/2/2020 | 5/2/2020 | 372.79 | 1200.00 | 372.79 | 5/5/2020 | 5/13/2020 | 93306 |
| J | Karla | 5/2/2020 | 5/2/2020 | 399.13 | 1000.00 | 399.13 | 5/5/2020 | 5/13/2020 | 93886 |
| J | Karla | 5/2/2020 | 5/2/2020 | 292.59 | 1000.00 | 292.59 | 5/5/2020 | 5/13/2020 | 93890 |
| J | Karla | 5/2/2020 | 5/2/2020 | 307.54 | 1000.00 | 307.54 | 5/5/2020 | 5/13/2020 | 93892 |
| J | Karla | 5/2/2020 | 5/2/2020 | 375.51 | 1000.00 | 375.51 | 5/5/2020 | 5/13/2020 | 93970 |
| J | Karla | 5/2/2020 | 5/2/2020 | 476.53 | 1000.00 | 476.53 | 5/5/2020 | 5/13/2020 | 93975 |
| J | Karla | 5/2/2020 | 5/2/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/11/2020 | 99214 |
| J | Karla | 5/2/2020 | 5/2/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/11/2020 | 99401 |
| J | Karla | 6/1/2020 | 6/1/2020 | 668.40 | 1500.00 | 668.40 | 6/3/2020 | 6/24/2020 | 87633 |
| J | Karla | 6/1/2020 | 6/1/2020 | 104.27 | 234.00 | 104.27 | 6/3/2020 | 6/24/2020 | 99213 |
| J | Karla | 6/1/2020 | 6/1/2020 | 57.93 | 130.00 | 57.93 | 6/3/2020 | 6/24/2020 | 99401 |
| J | Karla | 4/9/2020 | 4/9/2020 | 800.00 | 1000.00 | 800.00 | 4/10/2020 | 5/1/2020 | 87633 |
| J | Karla | 4/9/2020 | 4/9/2020 | 144.74 | 234.00 | 144.74 | 4/10/2020 | 5/1/2020 | 99202 |
| J | Karla | 4/9/2020 | 4/9/2020 | 69.87 | 130.00 | 69.87 | 4/10/2020 | 5/1/2020 | 99401 |
| J | Karla | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/25/2020 | 99214 |
| J | Karla | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/25/2020 | 99401 |
| J | Karla | 4/28/2020 | 4/28/2020 | 800.00 | 1000.00 | 800.00 | 4/29/2020 | 5/9/2020 | 87633 |
| J | Karla | 4/28/2020 | 4/28/2020 | 141.14 | 234.00 | 141.14 | 4/29/2020 | 5/9/2020 | 99213 |
| J | Karla | 4/28/2020 | 4/28/2020 | 69.87 | 130.00 | 69.87 | 4/29/2020 | 5/9/2020 | 99401 |
| J | Karla | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 4/30/2020 | 5/13/2020 | 87633 |
| J | Karla | 4/29/2020 | 4/29/2020 | 141.14 | 234.00 | 141.14 | 4/30/2020 | 5/13/2020 | 99213 |
| J | Karla | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/13/2020 | 99401 |
| J | Karla | 4/30/2020 | 4/30/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/11/2020 | 99214 |
| J | Karla | 4/30/2020 | 4/30/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/11/2020 | 99401 |
| J | Karla | 5/2/2020 | 5/2/2020 | 372.79 | 1200.00 | 372.79 | 5/5/2020 | 5/13/2020 | 93306 |
| J | Karla | 5/2/2020 | 5/2/2020 | 399.13 | 1000.00 | 399.13 | 5/5/2020 | 5/13/2020 | 93886 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| J | Karla | 5/2/2020 | 5/2/2020 | 292.59 | 1000.00 | 292.59 | 5/5/2020 | 5/13/2020 | 93890 |
| J | Karla | 5/2/2020 | 5/2/2020 | 307.54 | 1000.00 | 307.54 | 5/5/2020 | 5/13/2020 | 93892 |
| J | Karla | 5/2/2020 | 5/2/2020 | 375.51 | 1000.00 | 375.51 | 5/5/2020 | 5/13/2020 | 93970 |
| J | Karla | 5/2/2020 | 5/2/2020 | 476.53 | 1000.00 | 476.53 | 5/5/2020 | 5/13/2020 | 93975 |
| J | Karla | 5/2/2020 | 5/2/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| J | Karla | 5/2/2020 | 5/2/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| J | Karla | 5/18/2020 | 5/18/2020 | 146.06 | 350.00 | 146.06 | 5/20/2020 | 6/18/2020 | 99214 |
| J | Karla | 5/18/2020 | 5/18/2020 | 45.36 | 130.00 | 45.36 | 5/20/2020 | 6/18/2020 | 99401 |
| J | CHIEH | 4/16/2020 | 4/16/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/11/2020 | 87633 |
| J | CHIEH | 4/16/2020 | 4/16/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 5/11/2020 | 99202 |
| J | CHIEH | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/11/2020 | 99401 |
| J | CHIEH | 4/17/2020 | 4/17/2020 | 94.84 | 130.00 | 94.84 | 4/20/2020 | 4/29/2020 | 99213 |
| J | CHIEH | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/29/2020 | 99401 |
| J | CHIEH | 4/18/2020 | 4/18/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/7/2020 | 99213 |
| J | CHIEH | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| J | JESSICA C | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/23/2020 | 87633 |
| J | JESSICA C | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/23/2020 | 99202 |
| J | JESSICA C | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/23/2020 | 99401 |
| J | JESSICA C | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/1/2020 | 99214 |
| J | JESSICA C | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/1/2020 | 99401 |
| J | JAY A | 6/12/2020 | 6/12/2020 | 146.06 | 350.00 | 146.06 | 6/15/2020 | 6/24/2020 | 99214 |
| J | JAY A | 6/12/2020 | 6/12/2020 | 45.36 | 130.00 | 45.36 | 6/15/2020 | 6/24/2020 | 99401 |
| J | David | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 4/25/2020 | 87633 |
| J | David | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 4/7/2020 | 4/25/2020 | 99202 |
| J | David | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 4/25/2020 | 99401 |
| J | Julie | 3/17/2020 | 3/17/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/12/2020 | 87633 |
| J | Julie | 3/17/2020 | 3/17/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/12/2020 | 99202 |
| J | Julie | 3/17/2020 | 3/17/2020 | 130.00 | 130.00 | 130.00 | 4/1/2020 | 5/12/2020 | 99401 |
| J | Julie | 3/30/2020 | 3/30/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/24/2020 | 99214 |
| J | Julie | 3/30/2020 | 3/30/2020 | 130.00 | 130.00 | 130.00 | 4/6/2020 | 4/24/2020 | 99401 |
| J | Julie | 3/17/2020 | 3/17/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/11/2020 | 87633 |
| J | Julie | 3/17/2020 | 3/17/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/11/2020 | 99202 |
| J | Julie | 3/17/2020 | 3/17/2020 | 130.00 | 130.00 | 130.00 | 4/1/2020 | 5/11/2020 | 99401 |
| J | Julie | 3/28/2020 | 3/28/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/24/2020 | 99214 |
| J | Julie | 3/28/2020 | 3/28/2020 | 130.00 | 130.00 | 130.00 | 4/6/2020 | 4/24/2020 | 99401 |
| K | PAUL | 10/14/2020 | 10/14/2020 | 45.34 | 110.00 | 45.34 | 11/20/2020 | 12/3/2020 | 36410 |
| K | PAUL | 10/14/2020 | 10/14/2020 | 20.00 | 25.00 | 20.00 | 11/20/2020 | 12/3/2020 | 82787 |
| K | YANG | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/8/2020 | 87633 |
| K | YANG | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/8/2020 | 99202 |
| K | YANG | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/8/2020 | 99401 |
| K | YANG | 3/27/2020 | 3/27/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/8/2020 | 99214 |
| K | YANG | 3/27/2020 | 3/27/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/8/2020 | 99401 |
| K | ADAM | 3/27/2020 | 3/27/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/21/2020 | 87633 |
| K | ADAM | 3/27/2020 | 3/27/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/21/2020 | 99202 |
| K | ADAM | 3/27/2020 | 3/27/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/21/2020 | 99401 |
| K | ADAM | 3/30/2020 | 3/30/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 5/13/2020 | 99213 |
| K | ADAM | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/13/2020 | 99401 |
| K | ADAM | 4/2/2020 | 4/2/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 6/3/2020 | 99214 |
| K | ADAM | 4/2/2020 | 4/2/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 6/3/2020 | 99401 |
| K | ADAM | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/8/2020 | 5/12/2020 | 87633 |
| K | ADAM | 4/7/2020 | 4/7/2020 | 234.00 | 234.00 | 234.00 | 4/8/2020 | 5/12/2020 | 99213 |
| K | ADAM | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/8/2020 | 5/12/2020 | 99401 |
| K | ADAM | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/27/2020 | 87633 |
| K | ADAM | 4/8/2020 | 4/8/2020 | 141.14 | 234.00 | 141.14 | 4/9/2020 | 4/27/2020 | 99213 |
| K | ADAM | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/27/2020 | 99401 |
| K | ADAM | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 4/23/2020 | 99214 |
| K | ADAM | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/23/2020 | 99401 |
| K | ADAM | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 4/30/2020 | 87633 |
| K | ADAM | 4/14/2020 | 4/14/2020 | 141.14 | 234.00 | 141.14 | 4/15/2020 | 4/30/2020 | 99213 |
| K | ADAM | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 4/30/2020 | 99401 |
| K | ADAM | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 4/30/2020 | 99214 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| K | ADAM | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 4/30/2020 | 99401 |
| K | BENJAMIN | 3/20/2020 | 3/20/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/29/2020 | 87633 |
| K | BENJAMIN | 3/20/2020 | 3/20/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/29/2020 | 99202 |
| K | BENJAMIN | 3/20/2020 | 3/20/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/29/2020 | 99401 |
| K | BENJAMIN | 3/24/2020 | 3/24/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/1/2020 | 99214 |
| K | BENJAMIN | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/1/2020 | 99401 |
| K | AMANDA | 6/25/2020 | 6/25/2020 | 600.00 | 1500.00 | 600.00 | 6/29/2020 | 8/14/2020 | 87633 |
| K | AMANDA | 6/25/2020 | 6/25/2020 | 93.60 | 234.00 | 93.60 | 6/29/2020 | 8/14/2020 | 99202 |
| K | AMANDA | 6/25/2020 | 6/25/2020 | 52.00 | 130.00 | 52.00 | 6/29/2020 | 8/14/2020 | 99401 |
| K | DANIEL L | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/28/2020 | 87633 |
| K | DANIEL L | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/28/2020 | 99202 |
| K | DANIEL L | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/28/2020 | 99401 |
| K | DANIEL L | 3/31/2020 | 3/31/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/28/2020 | 99214 |
| K | DANIEL L | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/28/2020 | 99401 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/24/2020 | 87633 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/24/2020 | 99202 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/24/2020 | 87633 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/24/2020 | 99202 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/9/2020 | 4/9/2020 | 94.84 | 130.00 | 94.84 | 4/10/2020 | 4/24/2020 | 99213 |
| K | Aidan | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/10/2020 | 4/10/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/24/2020 | 99213 |
| K | Aidan | 4/10/2020 | 4/10/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/11/2020 | 4/11/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/24/2020 | 99213 |
| K | Aidan | 4/11/2020 | 4/11/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/24/2020 | 87633 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/24/2020 | 99202 |
| K | Aidan | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/9/2020 | 4/9/2020 | 94.84 | 130.00 | 94.84 | 4/10/2020 | 4/24/2020 | 99213 |
| K | Aidan | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/10/2020 | 4/10/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/24/2020 | 99213 |
| K | Aidan | 4/10/2020 | 4/10/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/24/2020 | 99401 |
| K | Aidan | 4/11/2020 | 4/11/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/24/2020 | 99213 |
| K | Aidan | 4/11/2020 | 4/11/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/24/2020 | 99401 |
| K | TRAUGOTT F | 4/16/2020 | 4/16/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 5/5/2020 | 87633 |
| K | TRAUGOTT F | 4/16/2020 | 4/16/2020 | 144.74 | 234.00 | 144.74 | 4/21/2020 | 5/5/2020 | 99202 |
| K | TRAUGOTT F | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/5/2020 | 99401 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 45.34 | 110.00 | 45.34 | 4/24/2020 | 5/13/2020 | 36410 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 82306 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 82378 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 44.00 | 55.00 | 44.00 | 4/24/2020 | 5/13/2020 | 82533 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 82607 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 59.20 | 74.00 | 59.20 | 4/24/2020 | 5/13/2020 | 82627 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 82668 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 74.40 | 93.00 | 74.40 | 4/24/2020 | 5/13/2020 | 82670 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 82728 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 82746 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 83001 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 83002 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 44.80 | 56.00 | 44.80 | 4/24/2020 | 5/13/2020 | 83003 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 83525 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 83937 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 83970 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 56.00 | 70.00 | 56.00 | 4/24/2020 | 5/13/2020 | 84144 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 52.00 | 65.00 | 52.00 | 4/24/2020 | 5/13/2020 | 84146 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 96.00 | 120.00 | 96.00 | 4/24/2020 | 5/13/2020 | 84238 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 57.60 | 72.00 | 57.60 | 4/24/2020 | 5/13/2020 | 84270 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 68.80 | 86.00 | 68.80 | 4/24/2020 | 5/13/2020 | 84403 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 24.00 | 30.00 | 24.00 | 4/24/2020 | 5/13/2020 | 84439 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/13/2020 | 84443 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/13/2020 | 84481 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 86301 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 86304 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 86340 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 64.00 | 80.00 | 64.00 | 4/24/2020 | 5/13/2020 | 86376 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 85.61 | 138.00 | 85.61 | 4/24/2020 | 5/13/2020 | 99212 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 69.87 | 130.00 | 69.87 | 4/24/2020 | 5/13/2020 | 99401 |
| K | TRAUGOTT F | 4/16/2020 | 4/16/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/2/2020 | 87633 |
| K | TRAUGOTT F | 4/16/2020 | 4/16/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 5/2/2020 | 99202 |
| K | TRAUGOTT F | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/2/2020 | 99401 |
| K | TRAUGOTT F | 4/19/2020 | 4/19/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/5/2020 | 99213 |
| K | TRAUGOTT F | 4/19/2020 | 4/19/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/5/2020 | 99401 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 45.34 | 110.00 | 45.34 | 4/24/2020 | 5/13/2020 | 36410 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 82306 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 82378 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 44.00 | 55.00 | 44.00 | 4/24/2020 | 5/13/2020 | 82533 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 82607 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 59.20 | 74.00 | 59.20 | 4/24/2020 | 5/13/2020 | 82627 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 82668 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 74.40 | 93.00 | 74.40 | 4/24/2020 | 5/13/2020 | 82670 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 82728 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 82746 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 83001 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 83002 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 44.80 | 56.00 | 44.80 | 4/24/2020 | 5/13/2020 | 83003 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 83525 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 83937 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 83970 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 56.00 | 70.00 | 56.00 | 4/24/2020 | 5/13/2020 | 84144 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 52.00 | 65.00 | 52.00 | 4/24/2020 | 5/13/2020 | 84146 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 84153 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/13/2020 | 84154 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 96.00 | 120.00 | 96.00 | 4/24/2020 | 5/13/2020 | 84238 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 57.60 | 72.00 | 57.60 | 4/24/2020 | 5/13/2020 | 84270 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 68.80 | 86.00 | 68.80 | 4/24/2020 | 5/13/2020 | 84403 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 24.00 | 30.00 | 24.00 | 4/24/2020 | 5/13/2020 | 84439 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/13/2020 | 84443 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/13/2020 | 84481 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/13/2020 | 86301 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/13/2020 | 86340 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 64.00 | 80.00 | 64.00 | 4/24/2020 | 5/13/2020 | 86376 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 85.61 | 138.00 | 85.61 | 4/24/2020 | 5/13/2020 | 99212 |
| K | TRAUGOTT F | 4/23/2020 | 4/23/2020 | 69.87 | 130.00 | 69.87 | 4/24/2020 | 5/13/2020 | 99401 |
| K | Spencer | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/24/2020 | 87633 |
| K | Spencer | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/24/2020 | 99202 |
| K | Spencer | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/24/2020 | 99401 |
| K | JACLYN | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/23/2020 | 87633 |
| K | JACLYN | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/23/2020 | 99202 |
| K | JACLYN | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/23/2020 | 99401 |
| K | JACLYN | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/14/2020 | 99214 |
| K | JACLYN | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/14/2020 | 99401 |
| K | LESLIE A | 4/1/2020 | 4/1/2020 | 93.68 | 234.00 | 93.68 | 4/7/2020 | 5/7/2020 | 99202 |
| K | LESLIE A | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/7/2020 | 99401 |
| K | RYAN | 3/30/2020 | 3/30/2020 | 93.68 | 234.00 | 93.68 | 4/6/2020 | 5/8/2020 | 99202 |
| K | RYAN | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/8/2020 | 99401 |
| K | RYAN | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/8/2020 | 87633 |
| K | RYAN | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/8/2020 | 99202 |
| K | RYAN | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/8/2020 | 99401 |
| K | KIRIL | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 5/9/2020 | 87633 |
| K | KIRIL | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 5/9/2020 | 99202 |
| K | KIRIL | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 5/9/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| K | KIRIL | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/9/2020 | 99214 |
| K | KIRIL | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/9/2020 | 99401 |
| K | KIRIL | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 4/25/2020 | 99214 |
| K | KIRIL | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/25/2020 | 99401 |
| K | KIRIL | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 4/30/2020 | 99214 |
| K | KIRIL | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/30/2020 | 99401 |
| K | KIRIL | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 5/5/2020 | 87633 |
| K | KIRIL | 4/14/2020 | 4/14/2020 | 141.14 | 234.00 | 141.14 | 4/15/2020 | 5/5/2020 | 99213 |
| K | KIRIL | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/5/2020 | 99401 |
| K | KIRIL | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 5/5/2020 | 99214 |
| K | KIRIL | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/5/2020 | 99401 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 45.34 | 110.00 | 45.34 | 4/24/2020 | 5/8/2020 | 36410 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/8/2020 | 82306 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/8/2020 | 82378 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 44.00 | 55.00 | 44.00 | 4/24/2020 | 5/8/2020 | 82533 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/8/2020 | 82607 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 59.20 | 74.00 | 59.20 | 4/24/2020 | 5/8/2020 | 82627 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/8/2020 | 82668 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 74.40 | 93.00 | 74.40 | 4/24/2020 | 5/8/2020 | 82670 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/8/2020 | 82728 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/8/2020 | 82746 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/8/2020 | 83001 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/8/2020 | 83002 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 44.80 | 56.00 | 44.80 | 4/24/2020 | 5/8/2020 | 83003 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/8/2020 | 83525 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/8/2020 | 83937 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/8/2020 | 83970 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 56.00 | 70.00 | 56.00 | 4/24/2020 | 5/8/2020 | 84144 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 52.00 | 65.00 | 52.00 | 4/24/2020 | 5/8/2020 | 84146 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/8/2020 | 84153 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 49.60 | 62.00 | 49.60 | 4/24/2020 | 5/8/2020 | 84154 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 96.00 | 120.00 | 96.00 | 4/24/2020 | 5/8/2020 | 84238 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 57.60 | 72.00 | 57.60 | 4/24/2020 | 5/8/2020 | 84270 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 68.80 | 86.00 | 68.80 | 4/24/2020 | 5/8/2020 | 84403 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 24.00 | 30.00 | 24.00 | 4/24/2020 | 5/8/2020 | 84439 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/8/2020 | 84443 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 48.00 | 60.00 | 48.00 | 4/24/2020 | 5/8/2020 | 84481 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 80.00 | 100.00 | 80.00 | 4/24/2020 | 5/8/2020 | 86301 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 40.00 | 50.00 | 40.00 | 4/24/2020 | 5/8/2020 | 86340 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 64.00 | 80.00 | 64.00 | 4/24/2020 | 5/8/2020 | 86376 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 85.61 | 138.00 | 85.61 | 4/24/2020 | 5/8/2020 | 99212 |
| K | KIRIL | 4/23/2020 | 4/23/2020 | 69.87 | 130.00 | 69.87 | 4/24/2020 | 5/8/2020 | 99401 |
| K | JAVIER | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 5/2/2020 | 87633 |
| K | JAVIER | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 5/2/2020 | 99202 |
| K | JAVIER | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 5/2/2020 | 99401 |
| K | JAVIER | 4/4/2020 | 4/4/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/14/2020 | 99214 |
| K | JAVIER | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/14/2020 | 99401 |
| K | AJEET | 4/23/2020 | 4/23/2020 | 94.84 | 130.00 | 94.84 | 4/24/2020 | 5/8/2020 | 99213 |
| K | AJEET | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/8/2020 | 99401 |
| K | AJEET | 5/2/2020 | 5/2/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| K | AJEET | 5/2/2020 | 5/2/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| L | PHILIP | 4/16/2020 | 4/16/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/28/2020 | 87633 |
| L | PHILIP | 4/16/2020 | 4/16/2020 | 8.42 | 0.00 | 8.42 | 4/20/2020 | 4/28/2020 | 99202 |
| L | PHILIP | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/28/2020 | 99401 |
| L | PHILIP | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 5/7/2020 | 99214 |
| L | PHILIP | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 5/7/2020 | 99401 |
| L | PHILIP | 4/27/2020 | 4/27/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/9/2020 | 99214 |
| L | PHILIP | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/9/2020 | 99401 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 45.34 | 110.00 | 45.34 | 5/4/2020 | 5/12/2020 | 36410 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 5/4/2020 | 5/12/2020 | 82306 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 5/4/2020 | 5/12/2020 | 82378 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| L | PHILIP | 4/29/2020 | 4/29/2020 | 44.00 | 55.00 | 44.00 | 5/4/2020 | 5/12/2020 | 82533 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 5/4/2020 | 5/12/2020 | 82607 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 59.20 | 74.00 | 59.20 | 5/4/2020 | 5/12/2020 | 82627 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 5/4/2020 | 5/12/2020 | 82668 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 74.40 | 93.00 | 74.40 | 5/4/2020 | 5/12/2020 | 82670 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 5/4/2020 | 5/12/2020 | 82728 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 5/4/2020 | 5/12/2020 | 82746 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 5/4/2020 | 5/12/2020 | 83001 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 5/4/2020 | 5/12/2020 | 83002 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 44.80 | 56.00 | 44.80 | 5/4/2020 | 5/12/2020 | 83003 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 5/4/2020 | 5/12/2020 | 83525 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 5/4/2020 | 5/12/2020 | 83937 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 5/4/2020 | 5/12/2020 | 83970 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 56.00 | 70.00 | 56.00 | 5/4/2020 | 5/12/2020 | 84144 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 52.00 | 65.00 | 52.00 | 5/4/2020 | 5/12/2020 | 84146 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 5/4/2020 | 5/12/2020 | 84153 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 5/4/2020 | 5/12/2020 | 84154 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 96.00 | 120.00 | 96.00 | 5/4/2020 | 5/12/2020 | 84238 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 57.60 | 72.00 | 57.60 | 5/4/2020 | 5/12/2020 | 84270 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 68.80 | 86.00 | 68.80 | 5/4/2020 | 5/12/2020 | 84403 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 24.00 | 30.00 | 24.00 | 5/4/2020 | 5/12/2020 | 84439 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 5/4/2020 | 5/12/2020 | 84443 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 5/4/2020 | 5/12/2020 | 84481 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 5/4/2020 | 5/12/2020 | 86301 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 5/4/2020 | 5/12/2020 | 86340 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 64.00 | 80.00 | 64.00 | 5/4/2020 | 5/12/2020 | 86376 |
| L | PHILIP | 4/29/2020 | 4/29/2020 | 85.61 | 138.00 | 85.61 | 5/4/2020 | 5/12/2020 | 99212 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 7/16/2020 | 87633 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 7/16/2020 | 99202 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 7/16/2020 | 99401 |
| L | RONALD A | 4/18/2020 | 4/18/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/7/2020 | 99213 |
| L | RONALD A | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| L | RONALD A | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/14/2020 | 87633 |
| L | RONALD A | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/14/2020 | 99202 |
| L | RONALD A | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/14/2020 | 99401 |
| L | RONALD A | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 5/7/2020 | 99214 |
| L | RONALD A | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/7/2020 | 99401 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/29/2020 | 87633 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/29/2020 | 99401 |
| L | RONALD A | 4/20/2020 | 4/20/2020 | 235.00 | 350.00 | 235.00 | 4/21/2020 | 5/7/2020 | 99214 |
| L | RONALD A | 4/20/2020 | 4/20/2020 | 130.00 | 130.00 | 130.00 | 4/21/2020 | 5/7/2020 | 99401 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/7/2020 | 87633 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 5/7/2020 | 99202 |
| L | RONALD A | 4/18/2020 | 4/18/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/7/2020 | 99213 |
| L | RONALD A | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| L | RONALD A | 4/20/2020 | 4/20/2020 | 235.00 | 350.00 | 235.00 | 4/21/2020 | 5/7/2020 | 99214 |
| L | RONALD A | 4/20/2020 | 4/20/2020 | 130.00 | 130.00 | 130.00 | 4/21/2020 | 5/7/2020 | 99401 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/7/2020 | 87633 |
| L | RONALD A | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 5/7/2020 | 99202 |
| L | RONALD A | 4/18/2020 | 4/18/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/7/2020 | 99213 |
| L | RONALD A | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| L | RONALD A | 4/20/2020 | 4/20/2020 | 235.00 | 350.00 | 235.00 | 4/21/2020 | 5/7/2020 | 99214 |
| L | RONALD A | 4/20/2020 | 4/20/2020 | 130.00 | 130.00 | 130.00 | 4/21/2020 | 5/7/2020 | 99401 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 45.34 | 110.00 | 45.34 | 4/28/2020 | 5/7/2020 | 36410 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 82306 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 82378 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 44.00 | 55.00 | 44.00 | 4/28/2020 | 5/7/2020 | 82533 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 82607 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 59.20 | 74.00 | 59.20 | 4/28/2020 | 5/7/2020 | 82627 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 82668 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 74.40 | 93.00 | 74.40 | 4/28/2020 | 5/7/2020 | 82670 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| L | Rachael | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 82728 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 82746 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 83001 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 83002 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 44.80 | 56.00 | 44.80 | 4/28/2020 | 5/7/2020 | 83003 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 83525 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 83937 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 83970 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 56.00 | 70.00 | 56.00 | 4/28/2020 | 5/7/2020 | 84144 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 52.00 | 65.00 | 52.00 | 4/28/2020 | 5/7/2020 | 84146 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 96.00 | 120.00 | 96.00 | 4/28/2020 | 5/7/2020 | 84238 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 57.60 | 72.00 | 57.60 | 4/28/2020 | 5/7/2020 | 84270 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 68.80 | 86.00 | 68.80 | 4/28/2020 | 5/7/2020 | 84403 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 24.00 | 30.00 | 24.00 | 4/28/2020 | 5/7/2020 | 84439 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 48.00 | 60.00 | 48.00 | 4/28/2020 | 5/7/2020 | 84443 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 48.00 | 60.00 | 48.00 | 4/28/2020 | 5/7/2020 | 84481 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 86301 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 86304 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 86340 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 64.00 | 80.00 | 64.00 | 4/28/2020 | 5/7/2020 | 86376 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 85.61 | 138.00 | 85.61 | 4/28/2020 | 5/7/2020 | 99212 |
| L | Rachael | 4/27/2020 | 4/27/2020 | 69.87 | 130.00 | 69.87 | 4/28/2020 | 5/7/2020 | 99401 |
| L | John | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 4/22/2020 | 87633 |
| L | John | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 4/22/2020 | 99202 |
| L | John | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 4/22/2020 | 99401 |
| L | John | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/27/2020 | 99214 |
| L | John | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/27/2020 | 99401 |
| L | John | 4/18/2020 | 4/18/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/27/2020 | 87633 |
| L | John | 4/18/2020 | 4/18/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/27/2020 | 99213 |
| L | John | 4/18/2020 | 4/18/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/27/2020 | 99401 |
| L | John | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 4/27/2020 | 99214 |
| L | John | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 4/27/2020 | 99401 |
| L | John | 5/6/2020 | 5/6/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| L | John | 5/6/2020 | 5/6/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| L | BRENT D | 4/27/2020 | 4/27/2020 | 94.84 | 0.00 | 94.84 | 4/29/2020 | 5/4/2020 | 99213 |
| L | BRENT D | 4/27/2020 | 4/27/2020 | 45.36 | 0.00 | 45.36 | 4/29/2020 | 5/4/2020 | 99401 |
| L | BRENT D | 4/27/2020 | 4/27/2020 | 94.84 | 0.00 | 94.84 | 4/30/2020 | 5/4/2020 | 99213 |
| L | BRENT D | 4/27/2020 | 4/27/2020 | 45.36 | 0.00 | 45.36 | 4/30/2020 | 5/4/2020 | 99401 |
| L | BRENT D | 4/27/2020 | 4/27/2020 | 94.84 | 0.00 | 94.84 | 4/29/2020 | 5/4/2020 | 99213 |
| L | BRENT D | 4/27/2020 | 4/27/2020 | 45.36 | 0.00 | 45.36 | 4/29/2020 | 5/4/2020 | 99401 |
| L | LEONARDO | 5/5/2020 | 5/5/2020 | 1000.00 | 1000.00 | 1000.00 | 5/8/2020 | 5/12/2020 | 87633 |
| L | LEONARDO | 5/5/2020 | 5/5/2020 | 175.00 | 234.00 | 175.00 | 5/8/2020 | 5/12/2020 | 99202 |
| L | LEONARDO | 5/5/2020 | 5/5/2020 | 130.00 | 130.00 | 130.00 | 5/8/2020 | 5/12/2020 | 99401 |
| L | TARMO | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 5/4/2020 | 99214 |
| L | TARMO | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/4/2020 | 99401 |
| L | Ryan | 4/3/2020 | 4/3/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 4/24/2020 | 87633 |
| L | Ryan | 4/3/2020 | 4/3/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 4/24/2020 | 99202 |
| L | Ryan | 4/3/2020 | 4/3/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 4/24/2020 | 99401 |
| L | Ryan | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 4/27/2020 | 99214 |
| L | Ryan | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 4/27/2020 | 99401 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 45.34 | 110.00 | 45.34 | 4/27/2020 | 6/18/2020 | 36410 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 6/18/2020 | 82306 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 6/18/2020 | 82378 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 44.00 | 55.00 | 44.00 | 4/27/2020 | 6/18/2020 | 82533 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 6/18/2020 | 82607 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 59.20 | 74.00 | 59.20 | 4/27/2020 | 6/18/2020 | 82627 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 6/18/2020 | 82668 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 74.40 | 93.00 | 74.40 | 4/27/2020 | 6/18/2020 | 82670 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 6/18/2020 | 82728 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 6/18/2020 | 82746 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 6/18/2020 | 83001 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 6/18/2020 | 83002 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 44.80 | 56.00 | 44.80 | 4/27/2020 | 6/18/2020 | 83003 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 6/18/2020 | 83525 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 6/18/2020 | 83937 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 6/18/2020 | 83970 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 56.00 | 70.00 | 56.00 | 4/27/2020 | 6/18/2020 | 84144 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 52.00 | 65.00 | 52.00 | 4/27/2020 | 6/18/2020 | 84146 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 6/18/2020 | 84153 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 6/18/2020 | 84154 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 96.00 | 120.00 | 96.00 | 4/27/2020 | 6/18/2020 | 84238 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 57.60 | 72.00 | 57.60 | 4/27/2020 | 6/18/2020 | 84270 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 68.80 | 86.00 | 68.80 | 4/27/2020 | 6/18/2020 | 84403 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 24.00 | 30.00 | 24.00 | 4/27/2020 | 6/18/2020 | 84439 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 48.00 | 60.00 | 48.00 | 4/27/2020 | 6/18/2020 | 84443 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 48.00 | 60.00 | 48.00 | 4/27/2020 | 6/18/2020 | 84481 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 6/18/2020 | 86301 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 6/18/2020 | 86340 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 64.00 | 80.00 | 64.00 | 4/27/2020 | 6/18/2020 | 86376 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 85.61 | 138.00 | 85.61 | 4/27/2020 | 6/18/2020 | 99212 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 69.87 | 130.00 | 69.87 | 4/27/2020 | 6/18/2020 | 99401 |
| L | STANISLAV | 4/29/2020 | 4/29/2020 | 146.06 | 350.00 | 146.06 | 5/1/2020 | 5/11/2020 | 99214 |
| L | STANISLAV | 4/29/2020 | 4/29/2020 | 45.36 | 130.00 | 45.36 | 5/1/2020 | 5/11/2020 | 99401 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 45.34 | 110.00 | 45.34 | 4/27/2020 | 5/8/2020 | 36410 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 5/8/2020 | 82306 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 5/8/2020 | 82378 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 44.00 | 55.00 | 44.00 | 4/27/2020 | 5/8/2020 | 82533 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 5/8/2020 | 82607 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 59.20 | 74.00 | 59.20 | 4/27/2020 | 5/8/2020 | 82627 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 5/8/2020 | 82668 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 74.40 | 93.00 | 74.40 | 4/27/2020 | 5/8/2020 | 82670 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 5/8/2020 | 82728 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 5/8/2020 | 82746 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 5/8/2020 | 83001 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/27/2020 | 5/8/2020 | 83002 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 44.80 | 56.00 | 44.80 | 4/27/2020 | 5/8/2020 | 83003 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 5/8/2020 | 83525 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 5/8/2020 | 83937 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 5/8/2020 | 83970 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 56.00 | 70.00 | 56.00 | 4/27/2020 | 5/8/2020 | 84144 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 52.00 | 65.00 | 52.00 | 4/27/2020 | 5/8/2020 | 84146 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 96.00 | 120.00 | 96.00 | 4/27/2020 | 5/8/2020 | 84238 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 57.60 | 72.00 | 57.60 | 4/27/2020 | 5/8/2020 | 84270 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 68.80 | 86.00 | 68.80 | 4/27/2020 | 5/8/2020 | 84403 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 24.00 | 30.00 | 24.00 | 4/27/2020 | 5/8/2020 | 84439 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 48.00 | 60.00 | 48.00 | 4/27/2020 | 5/8/2020 | 84443 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 48.00 | 60.00 | 48.00 | 4/27/2020 | 5/8/2020 | 84481 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 5/8/2020 | 86301 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/27/2020 | 5/8/2020 | 86304 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/27/2020 | 5/8/2020 | 86340 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 64.00 | 80.00 | 64.00 | 4/27/2020 | 5/8/2020 | 86376 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 85.61 | 138.00 | 85.61 | 4/27/2020 | 5/8/2020 | 99212 |
| L | STANISLAV | 4/24/2020 | 4/24/2020 | 69.87 | 130.00 | 69.87 | 4/27/2020 | 5/8/2020 | 99401 |
| L | Alaysa | 4/4/2020 | 4/4/2020 | 49.53 | 138.00 | 49.53 | 4/7/2020 | 4/29/2020 | 99201 |
| L | Alaysa | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 4/29/2020 | 99401 |
| L | ZACHARY | 3/27/2020 | 3/27/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 8/6/2020 | 99213 |
| L | ZACHARY | 3/27/2020 | 3/27/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 8/6/2020 | 99401 |
| L | ZACHARY | 4/20/2020 | 4/20/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 4/28/2020 | 87633 |
| L | ZACHARY | 4/20/2020 | 4/20/2020 | 93.68 | 234.00 | 93.68 | 4/21/2020 | 4/28/2020 | 99202 |
| L | ZACHARY | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/28/2020 | 99401 |
| L | ZACHARY | 4/21/2020 | 4/21/2020 | 800.00 | 1000.00 | 800.00 | 4/22/2020 | 4/29/2020 | 87633 |
| L | ZACHARY | 4/21/2020 | 4/21/2020 | 93.68 | 234.00 | 93.68 | 4/22/2020 | 4/29/2020 | 99202 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| L | ZACHARY | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 4/29/2020 | 99401 |
| L | ZACHARY | 4/22/2020 | 4/22/2020 | 206.66 | 350.00 | 206.66 | 4/23/2020 | 4/28/2020 | 99214 |
| L | ZACHARY | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/28/2020 | 99401 |
| L | ZACHARY | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 5/5/2020 | 99214 |
| L | ZACHARY | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/5/2020 | 99401 |
| L | ZACHARY | 3/26/2020 | 3/26/2020 | 1000.00 | 1000.00 | 1000.00 | 4/14/2020 | 6/11/2020 | 87633 |
| L | ZACHARY | 3/26/2020 | 3/26/2020 | 175.00 | 234.00 | 175.00 | 4/14/2020 | 6/11/2020 | 99202 |
| L | ZACHARY | 3/26/2020 | 3/26/2020 | 130.00 | 130.00 | 130.00 | 4/14/2020 | 6/11/2020 | 99401 |
| L | ZACHARY | 3/31/2020 | 3/31/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/2/2020 | 99214 |
| L | ZACHARY | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/2/2020 | 99401 |
| L | ZACHARY | 4/20/2020 | 4/20/2020 | 800.00 | 1000.00 | 800.00 | 4/22/2020 | 9/17/2020 | 87633 |
| L | ZACHARY | 4/22/2020 | 4/22/2020 | 206.66 | 350.00 | 206.66 | 4/23/2020 | 4/28/2020 | 99214 |
| L | ZACHARY | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/28/2020 | 99401 |
| L | ZACHARY | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 5/5/2020 | 99214 |
| L | ZACHARY | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 5/5/2020 | 99401 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 24.47 | 110.00 | 24.47 | 5/6/2020 | 5/19/2020 | 36410 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/19/2020 | 82306 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/19/2020 | 82378 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 5/19/2020 | 82533 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/19/2020 | 82607 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 5/19/2020 | 82627 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/19/2020 | 82668 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 5/19/2020 | 82670 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/19/2020 | 82728 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/19/2020 | 82746 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/19/2020 | 83001 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/19/2020 | 83002 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 5/19/2020 | 83003 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/19/2020 | 83525 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/19/2020 | 83937 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/19/2020 | 83970 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 5/19/2020 | 84144 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 5/19/2020 | 84146 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 5/19/2020 | 84238 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 5/19/2020 | 84270 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 5/19/2020 | 84403 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 5/19/2020 | 84439 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/19/2020 | 84443 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/19/2020 | 84481 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/19/2020 | 86301 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/19/2020 | 86304 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/19/2020 | 86340 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 5/19/2020 | 86376 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 46.81 | 138.00 | 46.81 | 5/6/2020 | 5/19/2020 | 99212 |
| L | ZACHARY | 5/4/2020 | 5/4/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/19/2020 | 99401 |
| L | YANG | 3/10/2020 | 3/10/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 5/27/2020 | 87633 |
| L | YANG | 3/10/2020 | 3/10/2020 | 144.74 | 234.00 | 144.74 | 4/7/2020 | 5/27/2020 | 99202 |
| L | YANG | 3/10/2020 | 3/10/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 5/27/2020 | 99401 |
| L | RACHEL | 3/30/2020 | 3/30/2020 | 458.46 | 1000.00 | 458.46 | 4/1/2020 | 4/21/2020 | 87633 |
| L | RACHEL | 3/30/2020 | 3/30/2020 | 60.02 | 234.00 | 60.02 | 4/1/2020 | 4/21/2020 | 99202 |
| L | RACHEL | 3/30/2020 | 3/30/2020 | 29.73 | 130.00 | 29.73 | 4/1/2020 | 4/21/2020 | 99401 |
| L | RACHEL | 4/3/2020 | 4/3/2020 | 93.45 | 350.00 | 93.45 | 4/7/2020 | 5/5/2020 | 99214 |
| L | RACHEL | 4/3/2020 | 4/3/2020 | 29.73 | 130.00 | 29.73 | 4/7/2020 | 5/5/2020 | 99401 |
| L | JAMES J | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/13/2020 | 87633 |
| L | JAMES J | 4/17/2020 | 4/17/2020 | 234.00 | 234.00 | 234.00 | 4/20/2020 | 5/13/2020 | 99213 |
| L | JAMES J | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/13/2020 | 99401 |
| L | JAMES J | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 5/4/2020 | 99214 |
| L | JAMES J | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/4/2020 | 99401 |
| M | DOUGLAS | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/14/2020 | 5/14/2020 | 87633 |
| M | DOUGLAS | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/14/2020 | 5/14/2020 | 99202 |
| M | DOUGLAS | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 69.87 | 4/14/2020 | 5/14/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| M | DOUGLAS | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 5/5/2020 | 87633 |
| M | DOUGLAS | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/7/2020 | 5/5/2020 | 99202 |
| M | DOUGLAS | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 5/5/2020 | 99401 |
| M | LUCAS | 4/1/2020 | 4/1/2020 | 49.53 | 138.00 | 49.53 | 4/7/2020 | 5/8/2020 | 99201 |
| M | LUCAS | 4/1/2020 | 4/1/2020 | 130.00 | 130.00 | 130.00 | 4/7/2020 | 5/8/2020 | 99401 |
| M | STEPHEN | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 4/17/2020 | 5/4/2020 | 87633 |
| M | STEPHEN | 4/2/2020 | 4/2/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/13/2020 | 99214 |
| M | STEPHEN | 4/2/2020 | 4/2/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/13/2020 | 99401 |
| M | Justin | 4/26/2020 | 4/26/2020 | 89.94 | 130.00 | 89.94 | 4/27/2020 | 5/8/2020 | 99213 |
| M | Justin | 4/30/2020 | 4/30/2020 | 94.84 | 130.00 | 94.84 | 5/8/2020 | 5/14/2020 | 99213 |
| M | Justin | 4/30/2020 | 4/30/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| M | NEKTARIOS E | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/21/2020 | 87633 |
| M | NEKTARIOS E | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/21/2020 | 99202 |
| M | NEKTARIOS E | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/21/2020 | 99401 |
| M | ROGER | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 5/9/2020 | 87633 |
| M | ROGER | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 5/9/2020 | 99202 |
| M | ROGER | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 5/9/2020 | 99401 |
| M | ROGER | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/8/2020 | 99214 |
| M | ROGER | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/8/2020 | 99401 |
| M | Arlen | 5/8/2020 | 5/8/2020 | 800.00 | 1000.00 | 800.00 | 5/11/2020 | 5/15/2020 | 87633 |
| M | Arlen | 5/8/2020 | 5/8/2020 | 144.74 | 234.00 | 144.74 | 5/11/2020 | 5/15/2020 | 99202 |
| M | Arlen | 5/8/2020 | 5/8/2020 | 69.87 | 130.00 | 69.87 | 5/11/2020 | 5/15/2020 | 99401 |
| M | George | 4/22/2020 | 4/22/2020 | 800.00 | 1000.00 | 800.00 | 4/23/2020 | 4/30/2020 | 87633 |
| M | George | 4/22/2020 | 4/22/2020 | 144.74 | 234.00 | 144.74 | 4/23/2020 | 4/30/2020 | 99202 |
| M | George | 4/22/2020 | 4/22/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 4/30/2020 | 99401 |
| M | George | 4/23/2020 | 4/23/2020 | 94.84 | 130.00 | 94.84 | 4/24/2020 | 4/29/2020 | 99213 |
| M | George | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 4/29/2020 | 99401 |
| M | George | 4/24/2020 | 4/24/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/4/2020 | 99213 |
| M | George | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/4/2020 | 99401 |
| M | George | 4/25/2020 | 4/25/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/6/2020 | 99214 |
| M | George | 4/25/2020 | 4/25/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/6/2020 | 99401 |
| M | George | 5/4/2020 | 5/4/2020 | 45.34 | 110.00 | 45.34 | 5/6/2020 | 5/14/2020 | 36410 |
| M | George | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82306 |
| M | George | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 82378 |
| M | George | 5/4/2020 | 5/4/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 5/14/2020 | 82533 |
| M | George | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82607 |
| M | George | 5/4/2020 | 5/4/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 5/14/2020 | 82627 |
| M | George | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 82668 |
| M | George | 5/4/2020 | 5/4/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 5/14/2020 | 82670 |
| M | George | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82728 |
| M | George | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 82746 |
| M | George | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83001 |
| M | George | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 83002 |
| M | George | 5/4/2020 | 5/4/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 5/14/2020 | 83003 |
| M | George | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 83525 |
| M | George | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83937 |
| M | George | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 83970 |
| M | George | 5/4/2020 | 5/4/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 5/14/2020 | 84144 |
| M | George | 5/4/2020 | 5/4/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 5/14/2020 | 84146 |
| M | George | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 84153 |
| M | George | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/14/2020 | 84154 |
| M | George | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 5/14/2020 | 84238 |
| M | George | 5/4/2020 | 5/4/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 5/14/2020 | 84270 |
| M | George | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 5/14/2020 | 84403 |
| M | George | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 5/14/2020 | 84439 |
| M | George | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84443 |
| M | George | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/14/2020 | 84481 |
| M | George | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/14/2020 | 86301 |
| M | George | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/14/2020 | 86340 |
| M | George | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 5/14/2020 | 86376 |
| M | George | 5/4/2020 | 5/4/2020 | 85.61 | 138.00 | 85.61 | 5/6/2020 | 5/14/2020 | 99212 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| M | George | 5/4/2020 | 5/4/2020 | 69.87 | 130.00 | 69.87 | 5/6/2020 | 5/14/2020 | 99401 |
| M | George | 5/7/2020 | 5/7/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| M | George | 5/7/2020 | 5/7/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| M | JOHN A | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/29/2020 | 87633 |
| M | JOHN A | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/29/2020 | 99202 |
| M | JOHN A | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/29/2020 | 99401 |
| M | JOHN A | 4/19/2020 | 4/19/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 5/8/2020 | 99214 |
| M | JOHN A | 4/19/2020 | 4/19/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/8/2020 | 99401 |
| M | NICHOLAS H | 4/16/2020 | 4/16/2020 | 1000.00 | 1000.00 | 1000.00 | 4/20/2020 | 5/4/2020 | 87633 |
| M | NICHOLAS H | 4/16/2020 | 4/16/2020 | 175.00 | 234.00 | 175.00 | 4/20/2020 | 5/4/2020 | 99202 |
| M | NICHOLAS H | 4/16/2020 | 4/16/2020 | 130.00 | 130.00 | 130.00 | 4/20/2020 | 5/4/2020 | 99401 |
| M | NICHOLAS H | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/7/2020 | 87633 |
| M | NICHOLAS H | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 5/7/2020 | 99202 |
| M | NICHOLAS H | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/7/2020 | 99401 |
| M | NICHOLAS H | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 5/7/2020 | 99214 |
| M | NICHOLAS H | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 5/7/2020 | 99401 |
| M | Waits | 5/11/2020 | 5/11/2020 | 1000.00 | 1000.00 | 1000.00 | 5/12/2020 | 5/16/2020 | 87633 |
| M | Waits | 5/11/2020 | 5/11/2020 | 51.31 | 500.00 | 51.31 | 5/12/2020 | 5/16/2020 | 87635 |
| M | Waits | 5/11/2020 | 5/11/2020 | 175.00 | 234.00 | 175.00 | 5/12/2020 | 5/16/2020 | 99202 |
| M | Waits | 5/11/2020 | 5/11/2020 | 130.00 | 130.00 | 130.00 | 5/12/2020 | 5/16/2020 | 99401 |
| M | JEFFREY J | 4/3/2020 | 4/3/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 6/13/2020 | 87633 |
| M | JEFFREY J | 4/3/2020 | 4/3/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 6/13/2020 | 99202 |
| M | JEFFREY J | 4/3/2020 | 4/3/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 6/13/2020 | 99401 |
| M | JEFFREY J | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/30/2020 | 99214 |
| M | JEFFREY J | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/30/2020 | 99401 |
| M | JULIA L | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/25/2020 | 87633 |
| M | JULIA L | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/25/2020 | 99202 |
| M | JULIA L | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/25/2020 | 99401 |
| M | JULIA L | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/23/2020 | 87633 |
| M | JULIA L | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/23/2020 | 99202 |
| M | JULIA L | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/23/2020 | 99401 |
| M | Ashley | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/24/2020 | 87633 |
| M | Ashley | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/24/2020 | 99202 |
| M | Ashley | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/24/2020 | 99401 |
| M | Ashley | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 4/27/2020 | 99214 |
| M | Ashley | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/27/2020 | 99401 |
| M | Deborah | 5/6/2020 | 5/6/2020 | 45.34 | 110.00 | 45.34 | 5/8/2020 | 5/14/2020 | 36410 |
| M | Deborah | 5/6/2020 | 5/6/2020 | 85.61 | 138.00 | 85.61 | 5/8/2020 | 5/14/2020 | 99212 |
| M | Deborah | 5/6/2020 | 5/6/2020 | 69.87 | 130.00 | 69.87 | 5/8/2020 | 5/14/2020 | 99401 |
| M | Jacqueline | 4/3/2020 | 4/3/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 4/28/2020 | 87633 |
| M | Jacqueline | 4/3/2020 | 4/3/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 4/28/2020 | 99202 |
| M | Jacqueline | 4/3/2020 | 4/3/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 4/28/2020 | 99401 |
| M | Jacqueline | 4/7/2020 | 4/7/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/1/2020 | 99214 |
| M | Jacqueline | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/1/2020 | 99401 |
| M | Jacqueline | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/29/2020 | 87633 |
| M | Jacqueline | 4/8/2020 | 4/8/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/29/2020 | 99202 |
| M | Jacqueline | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/29/2020 | 99401 |
| M | Jacqueline | 4/13/2020 | 4/13/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/20/2020 | 99214 |
| M | Jacqueline | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/20/2020 | 99401 |
| M | Jacqueline | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 4/27/2020 | 99214 |
| M | Jacqueline | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/27/2020 | 99401 |
| M | SEAN | 4/14/2020 | 4/14/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 5/14/2020 | 99214 |
| M | SEAN | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 5/14/2020 | 99401 |
| M | MARTIN | 3/31/2020 | 3/31/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/8/2020 | 87633 |
| M | MARTIN | 3/31/2020 | 3/31/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/8/2020 | 99202 |
| M | MARTIN | 3/31/2020 | 3/31/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/8/2020 | 99401 |
| M | MARTIN | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 5/5/2020 | 99214 |
| M | MARTIN | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/5/2020 | 99401 |
| M | Eric | 3/18/2020 | 3/18/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/27/2020 | 87633 |
| M | Eric | 3/18/2020 | 3/18/2020 | 1000.00 | 1000.00 | 1000.00 | 4/14/2020 | 5/6/2020 | 87633 |
| M | Eric | 3/18/2020 | 3/18/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/27/2020 | 99202 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| M | Eric | 3/18/2020 | 3/18/2020 | 130.00 | 130.00 | 130.00 | 4/1/2020 | 4/27/2020 | 99401 |
| M | Eric | 3/26/2020 | 3/26/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 4/24/2020 | 99213 |
| M | Eric | 3/26/2020 | 3/26/2020 | 130.00 | 130.00 | 130.00 | 4/6/2020 | 4/24/2020 | 99401 |
| M | MORGAN T | 4/15/2020 | 4/15/2020 | 750.00 | 1000.00 | 750.00 | 4/16/2020 | 5/2/2020 | 87633 |
| M | MORGAN T | 4/15/2020 | 4/15/2020 | 99.82 | 234.00 | 99.82 | 4/16/2020 | 5/2/2020 | 99202 |
| M | MORGAN T | 4/16/2020 | 4/16/2020 | 94.84 | 130.00 | 85.36 | 4/20/2020 | 7/31/2020 | 99213 |
| M | MORGAN T | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 7/31/2020 | 99401 |
| M | MORGAN T | 4/18/2020 | 4/18/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 7/22/2020 | 99214 |
| M | MORGAN T | 4/18/2020 | 4/18/2020 | 130.00 | 130.00 | 130.00 | 4/21/2020 | 7/22/2020 | 99401 |
| M | Calvin | 3/30/2020 | 3/30/2020 | 1000.00 | 1000.00 | 1000.00 | 4/28/2020 | 5/7/2020 | 87633 |
| M | Calvin | 3/30/2020 | 3/30/2020 | 175.00 | 234.00 | 175.00 | 4/28/2020 | 5/7/2020 | 99202 |
| M | Calvin | 3/30/2020 | 3/30/2020 | 130.00 | 130.00 | 130.00 | 4/28/2020 | 5/7/2020 | 99401 |
| M | Calvin | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 4/24/2020 | 99214 |
| M | Calvin | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 4/24/2020 | 99401 |
| M | Carol Anne | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 4/25/2020 | 87633 |
| M | Carol Anne | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/20/2020 | 4/25/2020 | 99202 |
| M | Carol Anne | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 4/25/2020 | 99401 |
| M | Carol Anne | 4/22/2020 | 4/22/2020 | 146.06 | 350.00 | 146.06 | 4/23/2020 | 4/30/2020 | 99214 |
| M | Carol Anne | 4/22/2020 | 4/22/2020 | 45.36 | 130.00 | 45.36 | 4/23/2020 | 4/30/2020 | 99401 |
| M | PRUTHVI | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/24/2020 | 87633 |
| M | PRUTHVI | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/24/2020 | 99202 |
| M | PRUTHVI | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/24/2020 | 99401 |
| M | PRUTHVI | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/11/2020 | 99214 |
| M | PRUTHVI | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/11/2020 | 99401 |
| M | Thomas | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 4/28/2020 | 5/11/2020 | 87633 |
| M | Thomas | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 4/28/2020 | 5/11/2020 | 99202 |
| M | Thomas | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 4/28/2020 | 5/11/2020 | 99401 |
| M | Thomas | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 4/24/2020 | 99214 |
| M | Thomas | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 4/24/2020 | 99401 |
| M | JEREMY | 8/26/2020 | 8/26/2020 | 1200.00 | 1500.00 | 1200.00 | 10/27/2020 | 12/14/2020 | 0202U |
| N | KAITLIN J | 4/20/2020 | 4/20/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 5/11/2020 | 87633 |
| N | KAITLIN J | 4/20/2020 | 4/20/2020 | 144.74 | 234.00 | 144.74 | 4/21/2020 | 5/11/2020 | 99202 |
| N | KAITLIN J | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/11/2020 | 99401 |
| N | KAITLIN J | 4/24/2020 | 4/24/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/9/2020 | 99214 |
| N | KAITLIN J | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/9/2020 | 99401 |
| N | Robert | 4/24/2020 | 4/24/2020 | 45.34 | 110.00 | 45.34 | 4/28/2020 | 5/7/2020 | 36410 |
| N | Robert | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 82306 |
| N | Robert | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 82378 |
| N | Robert | 4/24/2020 | 4/24/2020 | 44.00 | 55.00 | 44.00 | 4/28/2020 | 5/7/2020 | 82533 |
| N | Robert | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 82607 |
| N | Robert | 4/24/2020 | 4/24/2020 | 59.20 | 74.00 | 59.20 | 4/28/2020 | 5/7/2020 | 82627 |
| N | Robert | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 82668 |
| N | Robert | 4/24/2020 | 4/24/2020 | 74.40 | 93.00 | 74.40 | 4/28/2020 | 5/7/2020 | 82670 |
| N | Robert | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 82728 |
| N | Robert | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 82746 |
| N | Robert | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 83001 |
| N | Robert | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 83002 |
| N | Robert | 4/24/2020 | 4/24/2020 | 44.80 | 56.00 | 44.80 | 4/28/2020 | 5/7/2020 | 83003 |
| N | Robert | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 83525 |
| N | Robert | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 83937 |
| N | Robert | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 83970 |
| N | Robert | 4/24/2020 | 4/24/2020 | 56.00 | 70.00 | 56.00 | 4/28/2020 | 5/7/2020 | 84144 |
| N | Robert | 4/24/2020 | 4/24/2020 | 52.00 | 65.00 | 52.00 | 4/28/2020 | 5/7/2020 | 84146 |
| N | Robert | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 84153 |
| N | Robert | 4/24/2020 | 4/24/2020 | 49.60 | 62.00 | 49.60 | 4/28/2020 | 5/7/2020 | 84154 |
| N | Robert | 4/24/2020 | 4/24/2020 | 96.00 | 120.00 | 96.00 | 4/28/2020 | 5/7/2020 | 84238 |
| N | Robert | 4/24/2020 | 4/24/2020 | 57.60 | 72.00 | 57.60 | 4/28/2020 | 5/7/2020 | 84270 |
| N | Robert | 4/24/2020 | 4/24/2020 | 68.80 | 86.00 | 68.80 | 4/28/2020 | 5/7/2020 | 84403 |
| N | Robert | 4/24/2020 | 4/24/2020 | 24.00 | 30.00 | 24.00 | 4/28/2020 | 5/7/2020 | 84439 |
| N | Robert | 4/24/2020 | 4/24/2020 | 48.00 | 60.00 | 48.00 | 4/28/2020 | 5/7/2020 | 84443 |
| N | Robert | 4/24/2020 | 4/24/2020 | 48.00 | 60.00 | 48.00 | 4/28/2020 | 5/7/2020 | 84481 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| N | Robert | 4/24/2020 | 4/24/2020 | 80.00 | 100.00 | 80.00 | 4/28/2020 | 5/7/2020 | 86301 |
| N | Robert | 4/24/2020 | 4/24/2020 | 40.00 | 50.00 | 40.00 | 4/28/2020 | 5/7/2020 | 86340 |
| N | Robert | 4/24/2020 | 4/24/2020 | 64.00 | 80.00 | 64.00 | 4/28/2020 | 5/7/2020 | 86376 |
| N | Robert | 4/24/2020 | 4/24/2020 | 85.61 | 138.00 | 85.61 | 4/28/2020 | 5/7/2020 | 99212 |
| N | Robert | 4/24/2020 | 4/24/2020 | 69.87 | 130.00 | 69.87 | 4/28/2020 | 5/7/2020 | 99401 |
| N | Robert | 5/2/2020 | 5/2/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| N | Robert | 5/2/2020 | 5/2/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| N | Robert | 4/21/2020 | 4/21/2020 | 45.34 | 110.00 | 45.34 | 4/22/2020 | 4/30/2020 | 36410 |
| N | Robert | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/30/2020 | 82306 |
| N | Robert | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/30/2020 | 82378 |
| N | Robert | 4/21/2020 | 4/21/2020 | 44.00 | 55.00 | 44.00 | 4/22/2020 | 4/30/2020 | 82533 |
| N | Robert | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/30/2020 | 82607 |
| N | Robert | 4/21/2020 | 4/21/2020 | 59.20 | 74.00 | 59.20 | 4/22/2020 | 4/30/2020 | 82627 |
| N | Robert | 4/21/2020 | 4/21/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/30/2020 | 82668 |
| N | Robert | 4/21/2020 | 4/21/2020 | 74.40 | 93.00 | 74.40 | 4/22/2020 | 4/30/2020 | 82670 |
| N | Robert | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/30/2020 | 82728 |
| N | Robert | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/30/2020 | 82746 |
| N | Robert | 4/21/2020 | 4/21/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/30/2020 | 83001 |
| N | Robert | 4/21/2020 | 4/21/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/30/2020 | 83002 |
| N | Robert | 4/21/2020 | 4/21/2020 | 44.80 | 56.00 | 44.80 | 4/22/2020 | 4/30/2020 | 83003 |
| N | Robert | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/30/2020 | 83525 |
| N | Robert | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/30/2020 | 83937 |
| N | Robert | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/30/2020 | 83970 |
| N | Robert | 4/21/2020 | 4/21/2020 | 56.00 | 70.00 | 56.00 | 4/22/2020 | 4/30/2020 | 84144 |
| N | Robert | 4/21/2020 | 4/21/2020 | 52.00 | 65.00 | 52.00 | 4/22/2020 | 4/30/2020 | 84146 |
| N | Robert | 4/21/2020 | 4/21/2020 | 96.00 | 120.00 | 96.00 | 4/22/2020 | 4/30/2020 | 84238 |
| N | Robert | 4/21/2020 | 4/21/2020 | 57.60 | 72.00 | 57.60 | 4/22/2020 | 4/30/2020 | 84270 |
| N | Robert | 4/21/2020 | 4/21/2020 | 68.80 | 86.00 | 68.80 | 4/22/2020 | 4/30/2020 | 84403 |
| N | Robert | 4/21/2020 | 4/21/2020 | 24.00 | 30.00 | 24.00 | 4/22/2020 | 4/30/2020 | 84439 |
| N | Robert | 4/21/2020 | 4/21/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 4/30/2020 | 84443 |
| N | Robert | 4/21/2020 | 4/21/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 4/30/2020 | 84481 |
| N | Robert | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/30/2020 | 86301 |
| N | Robert | 4/21/2020 | 4/21/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/30/2020 | 86304 |
| N | Robert | 4/21/2020 | 4/21/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/30/2020 | 86340 |
| N | Robert | 4/21/2020 | 4/21/2020 | 64.00 | 80.00 | 64.00 | 4/22/2020 | 4/30/2020 | 86376 |
| N | Robert | 4/21/2020 | 4/21/2020 | 85.61 | 138.00 | 85.61 | 4/22/2020 | 4/30/2020 | 99212 |
| N | Robert | 4/21/2020 | 4/21/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 4/30/2020 | 99401 |
| N | Robert | 4/23/2020 | 4/23/2020 | 146.06 | 350.00 | 146.06 | 4/24/2020 | 4/30/2020 | 99214 |
| N | Robert | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 4/30/2020 | 99401 |
| N | ROSE M | 3/25/2020 | 3/25/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/8/2020 | 99214 |
| N | ROSE M | 3/27/2020 | 3/27/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 5/5/2020 | 87633 |
| N | ROSE M | 3/27/2020 | 3/27/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 5/5/2020 | 99213 |
| N | ROSE M | 3/27/2020 | 3/27/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 5/5/2020 | 99401 |
| N | ROSE M | 3/31/2020 | 3/31/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 5/5/2020 | 99213 |
| N | ROSE M | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/5/2020 | 99401 |
| N | ROSE M | 4/2/2020 | 4/2/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/5/2020 | 99214 |
| N | ROSE M | 4/2/2020 | 4/2/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/5/2020 | 99401 |
| N | WILLIAM | 4/16/2020 | 4/16/2020 | 689.45 | 1000.00 | 689.45 | 4/21/2020 | 5/4/2020 | 87633 |
| N | WILLIAM | 4/16/2020 | 4/16/2020 | 110.55 | 0.00 | 110.55 | 4/21/2020 | 5/4/2020 | 87633 |
| N | WILLIAM | 4/16/2020 | 4/16/2020 | 144.74 | 234.00 | 144.74 | 4/21/2020 | 5/4/2020 | 99202 |
| N | WILLIAM | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/4/2020 | 99401 |
| N | WILLIAM | 4/17/2020 | 4/17/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/4/2020 | 99213 |
| N | WILLIAM | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/4/2020 | 99401 |
| N | WILLIAM | 4/18/2020 | 4/18/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/4/2020 | 99213 |
| N | WILLIAM | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/4/2020 | 99401 |
| N | WILLIAM | 4/30/2020 | 4/30/2020 | 146.06 | 350.00 | 146.06 | 5/6/2020 | 5/11/2020 | 99214 |
| N | WILLIAM | 4/30/2020 | 4/30/2020 | 45.36 | 130.00 | 45.36 | 5/6/2020 | 5/11/2020 | 99401 |
| N | MARGARITA | 3/17/2020 | 3/17/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/6/2020 | 99401 |
| O | JOHN W | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 5/4/2020 | 87633 |
| O | JOHN W | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 5/4/2020 | 99202 |
| O | JOHN W | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 5/4/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| O | JOHN W | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 5/2/2020 | 99213 |
| O | JOHN W | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 5/2/2020 | 99401 |
| O | JOHN W | 4/8/2020 | 4/8/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 5/2/2020 | 99213 |
| O | JOHN W | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 5/2/2020 | 99401 |
| O | JOHN W | 4/9/2020 | 4/9/2020 | 94.84 | 130.00 | 94.84 | 4/10/2020 | 5/8/2020 | 99213 |
| O | JOHN W | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/8/2020 | 99401 |
| O | JOHN W | 4/13/2020 | 4/13/2020 | 146.06 | 350.00 | 146.06 | 4/14/2020 | 5/14/2020 | 99214 |
| O | JOHN W | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/14/2020 | 5/14/2020 | 99401 |
| O | JOHN W | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 5/5/2020 | 87633 |
| O | JOHN W | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 5/5/2020 | 99202 |
| O | JOHN W | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/5/2020 | 99401 |
| O | JOHN W | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 5/7/2020 | 99213 |
| O | JOHN W | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/7/2020 | 99401 |
| O | JOHN W | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/29/2020 | 99214 |
| O | JOHN W | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/29/2020 | 99401 |
| O | JOHN W | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 5/4/2020 | 87633 |
| O | JOHN W | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 5/4/2020 | 99202 |
| O | JOHN W | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 5/4/2020 | 99401 |
| O | JOHN W | 4/7/2020 | 4/7/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 5/2/2020 | 99213 |
| O | JOHN W | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 5/2/2020 | 99401 |
| O | JOHN W | 4/8/2020 | 4/8/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 4/25/2020 | 99213 |
| O | JOHN W | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/25/2020 | 99401 |
| O | JOHN W | 4/9/2020 | 4/9/2020 | 94.84 | 130.00 | 94.84 | 4/10/2020 | 5/8/2020 | 99213 |
| O | JOHN W | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/8/2020 | 99401 |
| O | JOHN W | 4/13/2020 | 4/13/2020 | 146.06 | 350.00 | 146.06 | 4/14/2020 | 5/6/2020 | 99214 |
| O | JOHN W | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/14/2020 | 5/6/2020 | 99401 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 45.34 | 4/22/2020 | 5/8/2020 | 36410 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 5/8/2020 | 82306 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 5/8/2020 | 82378 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 44.00 | 4/22/2020 | 5/8/2020 | 82533 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 5/8/2020 | 82607 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 59.20 | 4/22/2020 | 5/8/2020 | 82627 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 5/8/2020 | 82668 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 74.40 | 4/22/2020 | 5/8/2020 | 82670 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 5/8/2020 | 82728 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 5/8/2020 | 82746 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 5/8/2020 | 83001 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 5/8/2020 | 83002 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 44.80 | 4/22/2020 | 5/8/2020 | 83003 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 5/8/2020 | 83525 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 5/8/2020 | 83937 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 5/8/2020 | 83970 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 56.00 | 4/22/2020 | 5/8/2020 | 84144 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 52.00 | 4/22/2020 | 5/8/2020 | 84146 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 96.00 | 4/22/2020 | 5/8/2020 | 84238 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 57.60 | 4/22/2020 | 5/8/2020 | 84270 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 68.80 | 4/22/2020 | 5/8/2020 | 84403 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 24.00 | 4/22/2020 | 5/8/2020 | 84439 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 5/8/2020 | 84443 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 5/8/2020 | 84481 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 5/8/2020 | 86301 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 5/8/2020 | 86304 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 5/8/2020 | 86340 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 64.00 | 4/22/2020 | 5/8/2020 | 86376 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 85.61 | 4/22/2020 | 5/8/2020 | 99212 |
| O | ROXANNE | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 5/8/2020 | 99401 |
| O | ROXANNE | 4/29/2020 | 4/29/2020 | 146.06 | 350.00 | 146.06 | 5/1/2020 | 5/11/2020 | 99214 |
| O | ROXANNE | 4/29/2020 | 4/29/2020 | 45.36 | 130.00 | 45.36 | 5/1/2020 | 5/11/2020 | 99401 |
| O | ROXANNE | 5/4/2020 | 5/4/2020 | 235.00 | 350.00 | 235.00 | 5/6/2020 | 5/9/2020 | 99214 |
| O | ROXANNE | 5/4/2020 | 5/4/2020 | 130.00 | 130.00 | 130.00 | 5/6/2020 | 5/9/2020 | 99401 |
| O | BRIAN C | 5/7/2020 | 5/7/2020 | 1000.00 | 1000.00 | 1000.00 | 5/11/2020 | 5/13/2020 | 87633 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| O | BRIAN C | 5/7/2020 | 5/7/2020 | 206.00 | 234.00 | 206.00 | 5/11/2020 | 5/13/2020 | 99202 |
| O | BRIAN C | 5/7/2020 | 5/7/2020 | 130.00 | 130.00 | 130.00 | 5/11/2020 | 5/13/2020 | 99401 |
| O | NICHOLAS | 7/28/2020 | 7/28/2020 | 1200.00 | 1500.00 | 1200.00 | 8/21/2020 | 10/21/2020 | 0202U |
| O | Javier | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 4/25/2020 | 87633 |
| O | Javier | 4/6/2020 | 4/6/2020 | 144.74 | 234.00 | 144.74 | 4/7/2020 | 4/25/2020 | 99202 |
| O | Javier | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 4/25/2020 | 99401 |
| O | Javier | 4/14/2020 | 4/14/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/20/2020 | 99214 |
| O | Javier | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/20/2020 | 99401 |
| P | Claudia | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 4/28/2020 | 5/11/2020 | 87633 |
| P | Claudia | 3/30/2020 | 3/30/2020 | 144.74 | 234.00 | 144.74 | 4/28/2020 | 5/11/2020 | 99202 |
| P | Claudia | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 4/28/2020 | 5/11/2020 | 99401 |
| P | Claudia | 4/4/2020 | 4/4/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 4/25/2020 | 99214 |
| P | Claudia | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 4/25/2020 | 99401 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 45.34 | 110.00 | 45.34 | 4/29/2020 | 5/12/2020 | 36410 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/29/2020 | 5/12/2020 | 82306 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/29/2020 | 5/12/2020 | 82378 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 44.00 | 55.00 | 44.00 | 4/29/2020 | 5/12/2020 | 82533 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/29/2020 | 5/12/2020 | 82607 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 59.20 | 74.00 | 59.20 | 4/29/2020 | 5/12/2020 | 82627 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/29/2020 | 5/12/2020 | 82668 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 74.40 | 93.00 | 74.40 | 4/29/2020 | 5/12/2020 | 82670 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/29/2020 | 5/12/2020 | 82728 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/29/2020 | 5/12/2020 | 82746 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/29/2020 | 5/12/2020 | 83001 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/29/2020 | 5/12/2020 | 83002 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 44.80 | 56.00 | 44.80 | 4/29/2020 | 5/12/2020 | 83003 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/29/2020 | 5/12/2020 | 83525 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/29/2020 | 5/12/2020 | 83937 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/29/2020 | 5/12/2020 | 83970 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 56.00 | 70.00 | 56.00 | 4/29/2020 | 5/12/2020 | 84144 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 52.00 | 65.00 | 52.00 | 4/29/2020 | 5/12/2020 | 84146 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/29/2020 | 5/12/2020 | 84153 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 49.60 | 62.00 | 49.60 | 4/29/2020 | 5/12/2020 | 84154 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 96.00 | 120.00 | 96.00 | 4/29/2020 | 5/12/2020 | 84238 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 57.60 | 72.00 | 57.60 | 4/29/2020 | 5/12/2020 | 84270 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 68.80 | 86.00 | 68.80 | 4/29/2020 | 5/12/2020 | 84403 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 24.00 | 30.00 | 24.00 | 4/29/2020 | 5/12/2020 | 84439 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 48.00 | 60.00 | 48.00 | 4/29/2020 | 5/12/2020 | 84443 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 48.00 | 60.00 | 48.00 | 4/29/2020 | 5/12/2020 | 84481 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 80.00 | 100.00 | 80.00 | 4/29/2020 | 5/12/2020 | 86301 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 40.00 | 50.00 | 40.00 | 4/29/2020 | 5/12/2020 | 86340 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 64.00 | 80.00 | 64.00 | 4/29/2020 | 5/12/2020 | 86376 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 85.61 | 138.00 | 85.61 | 4/29/2020 | 5/12/2020 | 99212 |
| P | JAMES R | 4/28/2020 | 4/28/2020 | 69.87 | 130.00 | 69.87 | 4/29/2020 | 5/12/2020 | 99401 |
| P | Maria | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 4/22/2020 | 87633 |
| P | Maria | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 4/22/2020 | 99202 |
| P | Maria | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 4/22/2020 | 99401 |
| P | Maria | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 4/22/2020 | 99213 |
| P | Maria | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 4/22/2020 | 99401 |
| P | Maria | 4/18/2020 | 4/18/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 4/25/2020 | 99214 |
| P | Maria | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 4/25/2020 | 99401 |
| P | HANNAH | 7/27/2020 | 7/27/2020 | 146.06 | 350.00 | 146.06 | 8/4/2020 | 9/10/2020 | 99214 |
| P | HANNAH | 7/27/2020 | 7/27/2020 | 45.36 | 130.00 | 45.36 | 8/4/2020 | 9/10/2020 | 99401 |
| P | MARK | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 45.34 | 4/22/2020 | 4/29/2020 | 36410 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 82306 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 82378 |
| P | MARK | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 44.00 | 4/22/2020 | 4/29/2020 | 82533 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 82607 |
| P | MARK | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 59.20 | 4/22/2020 | 4/29/2020 | 82627 |
| P | MARK | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/29/2020 | 82668 |
| P | MARK | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 74.40 | 4/22/2020 | 4/29/2020 | 82670 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 82728 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 82746 |
| P | MARK | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/29/2020 | 83001 |
| P | MARK | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/29/2020 | 83002 |
| P | MARK | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 44.80 | 4/22/2020 | 4/29/2020 | 83003 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 83525 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 83937 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 83970 |
| P | MARK | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 56.00 | 4/22/2020 | 4/29/2020 | 84144 |
| P | MARK | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 52.00 | 4/22/2020 | 4/29/2020 | 84146 |
| P | MARK | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 96.00 | 4/22/2020 | 4/29/2020 | 84238 |
| P | MARK | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 57.60 | 4/22/2020 | 4/29/2020 | 84270 |
| P | MARK | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 68.80 | 4/22/2020 | 4/29/2020 | 84403 |
| P | MARK | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 24.00 | 4/22/2020 | 4/29/2020 | 84439 |
| P | MARK | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 4/29/2020 | 84443 |
| P | MARK | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 4/29/2020 | 84481 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 86301 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 86304 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 86340 |
| P | MARK | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 64.00 | 4/22/2020 | 4/29/2020 | 86376 |
| P | MARK | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 85.61 | 4/22/2020 | 4/29/2020 | 99212 |
| P | MARK | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 4/29/2020 | 99401 |
| P | MARK | 4/23/2020 | 4/23/2020 | 94.84 | 130.00 | 94.84 | 4/24/2020 | 4/30/2020 | 99213 |
| P | MARK | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 4/30/2020 | 99401 |
| P | MARK | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 45.34 | 4/22/2020 | 4/29/2020 | 36410 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 82306 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 82378 |
| P | MARK | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 44.00 | 4/22/2020 | 4/29/2020 | 82533 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 82607 |
| P | MARK | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 59.20 | 4/22/2020 | 4/29/2020 | 82627 |
| P | MARK | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/29/2020 | 82668 |
| P | MARK | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 74.40 | 4/22/2020 | 4/29/2020 | 82670 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 82728 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 82746 |
| P | MARK | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/29/2020 | 83001 |
| P | MARK | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/22/2020 | 4/29/2020 | 83002 |
| P | MARK | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 44.80 | 4/22/2020 | 4/29/2020 | 83003 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 83525 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 83937 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 83970 |
| P | MARK | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 56.00 | 4/22/2020 | 4/29/2020 | 84144 |
| P | MARK | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 52.00 | 4/22/2020 | 4/29/2020 | 84146 |
| P | MARK | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 96.00 | 4/22/2020 | 4/29/2020 | 84238 |
| P | MARK | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 57.60 | 4/22/2020 | 4/29/2020 | 84270 |
| P | MARK | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 68.80 | 4/22/2020 | 4/29/2020 | 84403 |
| P | MARK | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 24.00 | 4/22/2020 | 4/29/2020 | 84439 |
| P | MARK | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 4/29/2020 | 84443 |
| P | MARK | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/22/2020 | 4/29/2020 | 84481 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 86301 |
| P | MARK | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/22/2020 | 4/29/2020 | 86304 |
| P | MARK | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/22/2020 | 4/29/2020 | 86340 |
| P | MARK | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 64.00 | 4/22/2020 | 4/29/2020 | 86376 |
| P | MARK | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 85.61 | 4/22/2020 | 4/29/2020 | 99212 |
| P | MARK | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/22/2020 | 4/29/2020 | 99401 |
| P | MARK | 4/23/2020 | 4/23/2020 | 94.84 | 130.00 | 94.84 | 4/24/2020 | 4/30/2020 | 99213 |
| P | MARK | 4/23/2020 | 4/23/2020 | 45.36 | 130.00 | 45.36 | 4/24/2020 | 4/30/2020 | 99401 |
| P | TRUPTESH P | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/8/2020 | 4/21/2020 | 87633 |
| P | TRUPTESH P | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/8/2020 | 4/21/2020 | 99202 |
| P | TRUPTESH P | 4/7/2020 | 4/7/2020 | 130.00 | 130.00 | 130.00 | 4/8/2020 | 4/21/2020 | 99401 |
| P | TRUPTESH P | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/8/2020 | 4/22/2020 | 87633 |
| P | TRUPTESH P | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/8/2020 | 4/22/2020 | 99202 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| P | TRUPTESH P | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/8/2020 | 5/1/2020 | 99401 |
| P | DANIEL G | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 108.56 | 4/6/2020 | 1/27/2021 | 87633 |
| P | DANIEL G | 4/7/2020 | 4/7/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/8/2020 | 99214 |
| P | DANIEL G | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/8/2020 | 99401 |
| P | DANIEL G | 4/27/2020 | 4/27/2020 | 146.06 | 350.00 | 146.06 | 4/30/2020 | 5/8/2020 | 99214 |
| P | DANIEL G | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/8/2020 | 99401 |
| P | CECILIA | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 406.28 | 4/1/2020 | 5/23/2020 | 87633 |
| P | CECILIA | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 48.91 | 4/1/2020 | 5/23/2020 | 99401 |
| P | KRYSTAL A | 4/3/2020 | 4/3/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 5/2/2020 | 87633 |
| P | KRYSTAL A | 4/3/2020 | 4/3/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 5/2/2020 | 99202 |
| P | KRYSTAL A | 4/3/2020 | 4/3/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 5/2/2020 | 99401 |
| P | KRYSTAL A | 4/10/2020 | 4/10/2020 | 146.06 | 350.00 | 146.06 | 4/13/2020 | 4/29/2020 | 99214 |
| P | KRYSTAL A | 4/10/2020 | 4/10/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/29/2020 | 99401 |
| P | Sean | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/29/2020 | 87633 |
| P | Sean | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/29/2020 | 99202 |
| P | Sean | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/29/2020 | 99401 |
| P | Sean | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 4/22/2020 | 99214 |
| P | Sean | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 4/22/2020 | 99401 |
| P | Sean | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/29/2020 | 87633 |
| P | Sean | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/29/2020 | 99202 |
| P | Sean | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/29/2020 | 99401 |
| P | Sean | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 4/22/2020 | 99214 |
| P | Sean | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 4/22/2020 | 99401 |
| P | MARCO A | 4/23/2020 | 4/23/2020 | 800.00 | 1000.00 | 800.00 | 4/24/2020 | 5/8/2020 | 87633 |
| P | MARCO A | 4/23/2020 | 4/23/2020 | 144.74 | 234.00 | 144.74 | 4/24/2020 | 5/8/2020 | 99202 |
| P | MARCO A | 4/23/2020 | 4/23/2020 | 69.87 | 130.00 | 69.87 | 4/24/2020 | 5/8/2020 | 99401 |
| P | MARCO A | 4/24/2020 | 4/24/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/11/2020 | 99213 |
| P | MARCO A | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/11/2020 | 99401 |
| P | MARCO A | 4/25/2020 | 4/25/2020 | 94.84 | 130.00 | 94.84 | 4/29/2020 | 5/11/2020 | 99213 |
| P | MARCO A | 4/25/2020 | 4/25/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/11/2020 | 99401 |
| P | MARCO A | 4/28/2020 | 4/28/2020 | 146.06 | 350.00 | 146.06 | 4/30/2020 | 5/11/2020 | 99214 |
| P | MARCO A | 4/28/2020 | 4/28/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/11/2020 | 99401 |
| P | Paul | 3/24/2020 | 3/24/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 4/28/2020 | 87633 |
| P | Paul | 3/24/2020 | 3/24/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 4/28/2020 | 99202 |
| P | Paul | 3/24/2020 | 3/24/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 4/28/2020 | 99401 |
| P | Paul | 3/27/2020 | 3/27/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 4/24/2020 | 99213 |
| P | Paul | 3/27/2020 | 3/27/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/24/2020 | 99401 |
| P | Paul | 3/30/2020 | 3/30/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/24/2020 | 99214 |
| P | Paul | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/24/2020 | 99401 |
| P | JOHN | 4/4/2020 | 4/4/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/13/2020 | 99214 |
| P | JOHN | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/13/2020 | 99401 |
| P | JOHN | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/5/2020 | 99214 |
| P | JOHN | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/5/2020 | 99401 |
| P | JOHN | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/5/2020 | 99214 |
| P | JOHN | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/5/2020 | 99401 |
| Q | ANGELA | 3/31/2020 | 3/31/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/5/2020 | 99214 |
| Q | ANGELA | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/5/2020 | 99401 |
| Q | BRIGITTE A | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/29/2020 | 87633 |
| Q | BRIGITTE A | 4/8/2020 | 4/8/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/29/2020 | 99202 |
| Q | BRIGITTE A | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/29/2020 | 99401 |
| Q | BRIGITTE A | 4/9/2020 | 4/9/2020 | 94.84 | 130.00 | 94.84 | 4/10/2020 | 4/27/2020 | 99213 |
| Q | BRIGITTE A | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/27/2020 | 99401 |
| Q | BRIGITTE A | 4/11/2020 | 4/11/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 5/6/2020 | 99213 |
| Q | BRIGITTE A | 4/11/2020 | 4/11/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 5/6/2020 | 99401 |
| Q | BRIGITTE A | 4/25/2020 | 4/25/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/9/2020 | 99214 |
| Q | BRIGITTE A | 4/25/2020 | 4/25/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/9/2020 | 99401 |
| R | Erika | 4/16/2020 | 4/16/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 5/5/2020 | 87633 |
| R | Erika | 4/16/2020 | 4/16/2020 | 144.74 | 234.00 | 144.74 | 4/21/2020 | 5/5/2020 | 99202 |
| R | Erika | 4/16/2020 | 4/16/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/5/2020 | 99401 |
| R | Erika | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/20/2020 | 5/6/2020 | 87633 |
| R | Erika | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/20/2020 | 5/6/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| R | Erika | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 4/27/2020 | 99214 |
| R | Erika | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 4/27/2020 | 99401 |
| R | Erika | 5/17/2020 | 5/17/2020 | 372.79 | 1200.00 | 372.79 | 5/26/2020 | 7/2/2020 | 93306 |
| R | Erika | 5/17/2020 | 5/17/2020 | 399.13 | 1000.00 | 399.13 | 5/26/2020 | 7/2/2020 | 93886 |
| R | Erika | 5/17/2020 | 5/17/2020 | 292.59 | 1000.00 | 292.59 | 5/26/2020 | 7/2/2020 | 93890 |
| R | Erika | 5/17/2020 | 5/17/2020 | 307.54 | 1000.00 | 307.54 | 5/26/2020 | 7/2/2020 | 93892 |
| R | Erika | 5/17/2020 | 5/17/2020 | 375.51 | 1000.00 | 375.51 | 5/26/2020 | 7/2/2020 | 93970 |
| R | Erika | 5/17/2020 | 5/17/2020 | 476.53 | 1000.00 | 476.53 | 5/26/2020 | 7/2/2020 | 93975 |
| R | MIGUEL | 4/8/2020 | 4/8/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/30/2020 | 87633 |
| R | MIGUEL | 4/8/2020 | 4/8/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/30/2020 | 99202 |
| R | MIGUEL | 4/8/2020 | 4/8/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/30/2020 | 99401 |
| R | MIGUEL | 4/11/2020 | 4/11/2020 | 146.06 | 350.00 | 146.06 | 4/13/2020 | 4/30/2020 | 99214 |
| R | MIGUEL | 4/11/2020 | 4/11/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/30/2020 | 99401 |
| R | COLIN L | 3/12/2020 | 3/12/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/22/2020 | 87633 |
| R | COLIN L | 3/12/2020 | 3/12/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/22/2020 | 99202 |
| R | COLIN L | 3/12/2020 | 3/12/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/22/2020 | 99401 |
| R | COLIN L | 3/15/2020 | 3/15/2020 | 69.87 | 130.00 | 69.87 | 3/25/2020 | 3/28/2020 | 99401 |
| R | COLIN L | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/27/2020 | 99401 |
| R | ELENA | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/27/2020 | 87633 |
| R | ELENA | 4/7/2020 | 4/7/2020 | 97.68 | 234.00 | 97.68 | 4/9/2020 | 4/27/2020 | 99202 |
| R | ELENA | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/27/2020 | 99401 |
| R | ELENA | 4/14/2020 | 4/14/2020 | 235.00 | 350.00 | 235.00 | 4/15/2020 | 5/1/2020 | 99214 |
| R | ELENA | 4/14/2020 | 4/14/2020 | 130.00 | 130.00 | 130.00 | 4/15/2020 | 5/1/2020 | 99401 |
| R | ELENA | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/9/2020 | 4/25/2020 | 87633 |
| R | ELENA | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/9/2020 | 4/25/2020 | 99202 |
| R | ELENA | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/9/2020 | 4/25/2020 | 99401 |
| R | ELENA | 4/14/2020 | 4/14/2020 | 235.00 | 350.00 | 235.00 | 4/15/2020 | 5/1/2020 | 99214 |
| R | ELENA | 4/14/2020 | 4/14/2020 | 130.00 | 130.00 | 130.00 | 4/15/2020 | 5/1/2020 | 99401 |
| R | CHLOE | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/5/2020 | 99401 |
| R | THOMAS | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/27/2020 | 87633 |
| R | THOMAS | 4/10/2020 | 4/10/2020 | 97.68 | 234.00 | 97.68 | 4/13/2020 | 4/27/2020 | 99202 |
| R | THOMAS | 4/10/2020 | 4/10/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/27/2020 | 99401 |
| R | THOMAS | 4/14/2020 | 4/14/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 5/5/2020 | 99214 |
| R | THOMAS | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 5/5/2020 | 99401 |
| R | MIGDALIA S | 4/2/2020 | 4/2/2020 | 117.00 | 1000.00 | 117.00 | 4/3/2020 | 5/8/2020 | 87633 |
| R | MIGDALIA S | 4/2/2020 | 4/2/2020 | 683.00 | 0.00 | 683.00 | 4/3/2020 | 5/8/2020 | 87633 |
| R | MIGDALIA S | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/8/2020 | 99202 |
| R | MIGDALIA S | 4/2/2020 | 4/2/2020 | 130.00 | 130.00 | 130.00 | 4/3/2020 | 5/8/2020 | 99401 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 45.34 | 4/21/2020 | 5/4/2020 | 36410 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 82306 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 82378 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 44.00 | 4/21/2020 | 5/4/2020 | 82533 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 82607 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 59.20 | 4/21/2020 | 5/4/2020 | 82627 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 82668 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 74.40 | 4/21/2020 | 5/4/2020 | 82670 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 82728 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 82746 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 83001 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 83002 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 44.80 | 4/21/2020 | 5/4/2020 | 83003 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 83525 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 83937 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 83970 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 56.00 | 4/21/2020 | 5/4/2020 | 84144 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 52.00 | 4/21/2020 | 5/4/2020 | 84146 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 84153 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 84154 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 96.00 | 4/21/2020 | 5/4/2020 | 84238 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 57.60 | 4/21/2020 | 5/4/2020 | 84270 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 68.80 | 4/21/2020 | 5/4/2020 | 84403 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| R | SUSIE | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 24.00 | 4/21/2020 | 5/4/2020 | 84439 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/21/2020 | 5/4/2020 | 84443 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/21/2020 | 5/4/2020 | 84481 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 86301 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 86340 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 64.00 | 4/21/2020 | 5/4/2020 | 86376 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 85.61 | 4/21/2020 | 5/4/2020 | 99212 |
| R | SUSIE | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/4/2020 | 99401 |
| R | SUSIE | 4/27/2020 | 4/27/2020 | 94.84 | 130.00 | 94.84 | 4/30/2020 | 5/6/2020 | 99213 |
| R | SUSIE | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/6/2020 | 99401 |
| R | MARIA | 3/30/2020 | 3/30/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/30/2020 | 99214 |
| R | STEVEN E | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 5/5/2020 | 87633 |
| R | STEVEN E | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 5/5/2020 | 99202 |
| R | STEVEN E | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/5/2020 | 99401 |
| R | STEVEN E | 4/15/2020 | 4/15/2020 | 94.84 | 130.00 | 94.84 | 4/16/2020 | 5/5/2020 | 99213 |
| R | STEVEN E | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/16/2020 | 5/5/2020 | 99401 |
| R | STEVEN E | 4/17/2020 | 4/17/2020 | 94.84 | 130.00 | 94.84 | 4/20/2020 | 5/11/2020 | 99213 |
| R | STEVEN E | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/11/2020 | 99401 |
| R | Brendan | 7/27/2020 | 7/27/2020 | 144.74 | 234.00 | 144.74 | 8/4/2020 | 10/24/2020 | 99202 |
| R | Brendan | 7/27/2020 | 7/27/2020 | 69.87 | 130.00 | 69.87 | 8/4/2020 | 10/24/2020 | 99401 |
| R | LEONEL | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/23/2020 | 87633 |
| R | LEONEL | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/23/2020 | 99202 |
| R | LEONEL | 4/9/2020 | 4/9/2020 | 800.00 | 1000.00 | 800.00 | 4/10/2020 | 5/4/2020 | 87633 |
| R | LEONEL | 4/9/2020 | 4/9/2020 | 141.14 | 234.00 | 141.14 | 4/10/2020 | 5/4/2020 | 99213 |
| R | LEONEL | 4/14/2020 | 4/14/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 5/27/2020 | 99214 |
| R | LEONEL | 4/14/2020 | 4/14/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 5/27/2020 | 99401 |
| R | LEONEL | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/21/2020 | 87633 |
| R | LEONEL | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/21/2020 | 99202 |
| R | LEONEL | 3/19/2020 | 3/19/2020 | 130.00 | 130.00 | 130.00 | 4/2/2020 | 4/21/2020 | 99401 |
| R | LEONEL | 4/9/2020 | 4/9/2020 | 800.00 | 1000.00 | 800.00 | 4/10/2020 | 5/4/2020 | 87633 |
| R | LEONEL | 4/9/2020 | 4/9/2020 | 141.14 | 234.00 | 141.14 | 4/10/2020 | 5/4/2020 | 99213 |
| R | LEONEL | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 5/4/2020 | 87633 |
| R | LEONEL | 4/10/2020 | 4/10/2020 | 141.14 | 234.00 | 141.14 | 4/13/2020 | 5/4/2020 | 99213 |
| R | LEONEL | 4/15/2020 | 4/15/2020 | 24.47 | 110.00 | 24.47 | 4/20/2020 | 5/20/2020 | 36410 |
| R | LEONEL | 4/15/2020 | 4/15/2020 | 46.81 | 138.00 | 46.81 | 4/20/2020 | 5/20/2020 | 99212 |
| R | LEONEL | 4/15/2020 | 4/15/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/20/2020 | 99401 |
| R | Cindy | 3/6/2020 | 3/6/2020 | 24.00 | 30.00 | 24.00 | 3/9/2020 | 3/18/2020 | 84439 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 45.34 | 4/21/2020 | 5/4/2020 | 36410 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 82306 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 82378 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 44.00 | 4/21/2020 | 5/4/2020 | 82533 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 82607 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 59.20 | 4/21/2020 | 5/4/2020 | 82627 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 82668 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 74.40 | 4/21/2020 | 5/4/2020 | 82670 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 82728 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 82746 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 83001 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/21/2020 | 5/4/2020 | 83002 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 44.80 | 4/21/2020 | 5/4/2020 | 83003 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 83525 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 83937 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 83970 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 56.00 | 4/21/2020 | 5/4/2020 | 84144 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 52.00 | 4/21/2020 | 5/4/2020 | 84146 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 96.00 | 4/21/2020 | 5/4/2020 | 84238 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 57.60 | 4/21/2020 | 5/4/2020 | 84270 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 68.80 | 4/21/2020 | 5/4/2020 | 84403 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 24.00 | 4/21/2020 | 5/4/2020 | 84439 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/21/2020 | 5/4/2020 | 84443 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/21/2020 | 5/4/2020 | 84481 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 86301 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/21/2020 | 5/4/2020 | 86304 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/21/2020 | 5/4/2020 | 86340 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 64.00 | 4/21/2020 | 5/4/2020 | 86376 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 85.61 | 4/21/2020 | 5/4/2020 | 99212 |
| R | BRITTANY N | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/4/2020 | 99401 |
| R | BRITTANY N | 4/22/2020 | 4/22/2020 | 94.84 | 130.00 | 94.84 | 4/23/2020 | 5/5/2020 | 99213 |
| R | BRITTANY N | 4/22/2020 | 4/22/2020 | 45.36 | 130.00 | 45.36 | 4/23/2020 | 5/5/2020 | 99401 |
| R | BRITTANY N | 4/24/2020 | 4/24/2020 | 146.06 | 350.00 | 146.06 | 4/29/2020 | 5/8/2020 | 99214 |
| R | BRITTANY N | 4/24/2020 | 4/24/2020 | 45.36 | 130.00 | 45.36 | 4/29/2020 | 5/8/2020 | 99401 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 45.34 | 110.00 | 45.34 | 4/30/2020 | 5/14/2020 | 36410 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/14/2020 | 82306 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/14/2020 | 82378 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 44.00 | 55.00 | 44.00 | 4/30/2020 | 5/14/2020 | 82533 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/14/2020 | 82607 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 59.20 | 74.00 | 59.20 | 4/30/2020 | 5/14/2020 | 82627 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/14/2020 | 82668 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 74.40 | 93.00 | 74.40 | 4/30/2020 | 5/14/2020 | 82670 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/14/2020 | 82728 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/14/2020 | 82746 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/14/2020 | 83001 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 49.60 | 62.00 | 49.60 | 4/30/2020 | 5/14/2020 | 83002 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 44.80 | 56.00 | 44.80 | 4/30/2020 | 5/14/2020 | 83003 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/14/2020 | 83525 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/14/2020 | 83937 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/14/2020 | 83970 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 56.00 | 70.00 | 56.00 | 4/30/2020 | 5/14/2020 | 84144 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 52.00 | 65.00 | 52.00 | 4/30/2020 | 5/14/2020 | 84146 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 96.00 | 120.00 | 96.00 | 4/30/2020 | 5/14/2020 | 84238 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 57.60 | 72.00 | 57.60 | 4/30/2020 | 5/14/2020 | 84270 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 68.80 | 86.00 | 68.80 | 4/30/2020 | 5/14/2020 | 84403 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 24.00 | 30.00 | 24.00 | 4/30/2020 | 5/14/2020 | 84439 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 4/30/2020 | 5/14/2020 | 84443 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 48.00 | 60.00 | 48.00 | 4/30/2020 | 5/14/2020 | 84481 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/14/2020 | 86301 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 100.00 | 80.00 | 4/30/2020 | 5/14/2020 | 86304 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 40.00 | 50.00 | 40.00 | 4/30/2020 | 5/14/2020 | 86340 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 64.00 | 80.00 | 64.00 | 4/30/2020 | 5/14/2020 | 86376 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 85.61 | 138.00 | 85.61 | 4/30/2020 | 5/14/2020 | 99212 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/14/2020 | 99401 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 52.00 | 110.00 | 52.00 | 4/30/2020 | 5/9/2020 | 36410 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 100.00 | 100.00 | 100.00 | 4/30/2020 | 5/9/2020 | 82306 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 100.00 | 100.00 | 100.00 | 4/30/2020 | 5/9/2020 | 82378 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 55.00 | 55.00 | 55.00 | 4/30/2020 | 5/9/2020 | 82533 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 50.00 | 50.00 | 50.00 | 4/30/2020 | 5/9/2020 | 82607 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 74.00 | 74.00 | 74.00 | 4/30/2020 | 5/9/2020 | 82627 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 62.00 | 62.00 | 62.00 | 4/30/2020 | 5/9/2020 | 82668 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 93.00 | 93.00 | 93.00 | 4/30/2020 | 5/9/2020 | 82670 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 50.00 | 50.00 | 50.00 | 4/30/2020 | 5/9/2020 | 82728 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 50.00 | 50.00 | 50.00 | 4/30/2020 | 5/9/2020 | 82746 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 62.00 | 62.00 | 62.00 | 4/30/2020 | 5/9/2020 | 83001 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 62.00 | 62.00 | 62.00 | 4/30/2020 | 5/9/2020 | 83002 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 56.00 | 56.00 | 56.00 | 4/30/2020 | 5/9/2020 | 83003 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 50.00 | 50.00 | 50.00 | 4/30/2020 | 5/9/2020 | 83525 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 100.00 | 100.00 | 100.00 | 4/30/2020 | 5/9/2020 | 83937 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 100.00 | 100.00 | 100.00 | 4/30/2020 | 5/9/2020 | 83970 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 70.00 | 70.00 | 70.00 | 4/30/2020 | 5/9/2020 | 84144 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 65.00 | 65.00 | 65.00 | 4/30/2020 | 5/9/2020 | 84146 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 62.00 | 62.00 | 62.00 | 4/30/2020 | 5/9/2020 | 84153 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 62.00 | 62.00 | 62.00 | 4/30/2020 | 5/9/2020 | 84154 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 120.00 | 120.00 | 120.00 | 4/30/2020 | 5/9/2020 | 84238 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 72.00 | 72.00 | 72.00 | 4/30/2020 | 5/9/2020 | 84270 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 86.00 | 86.00 | 86.00 | 4/30/2020 | 5/9/2020 | 84403 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 30.00 | 30.00 | 30.00 | 4/30/2020 | 5/9/2020 | 84439 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 60.00 | 60.00 | 60.00 | 4/30/2020 | 5/9/2020 | 84443 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 60.00 | 60.00 | 60.00 | 4/30/2020 | 5/9/2020 | 84481 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 100.00 | 100.00 | 100.00 | 4/30/2020 | 5/9/2020 | 86301 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 50.00 | 50.00 | 50.00 | 4/30/2020 | 5/9/2020 | 86340 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 80.00 | 80.00 | 80.00 | 4/30/2020 | 5/9/2020 | 86376 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 130.00 | 138.00 | 130.00 | 4/30/2020 | 5/9/2020 | 99212 |
| S | ALEXANDRA H | 4/29/2020 | 4/29/2020 | 130.00 | 130.00 | 130.00 | 4/30/2020 | 5/9/2020 | 99401 |
| S | SERKAN | 3/20/2020 | 3/20/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/6/2020 | 87633 |
| S | SERKAN | 3/20/2020 | 3/20/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/6/2020 | 99202 |
| S | SERKAN | 3/20/2020 | 3/20/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/6/2020 | 99401 |
| S | SERKAN | 3/24/2020 | 3/24/2020 | 94.84 | 130.00 | 94.84 | 4/3/2020 | 5/27/2020 | 99213 |
| S | SERKAN | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/3/2020 | 5/27/2020 | 99401 |
| S | SERKAN | 3/26/2020 | 3/26/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/8/2020 | 99214 |
| S | SERKAN | 3/26/2020 | 3/26/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/8/2020 | 99401 |
| S | SERKAN | 4/4/2020 | 4/4/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/12/2020 | 99214 |
| S | SERKAN | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/12/2020 | 99401 |
| S | SERKAN | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| S | SERKAN | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| S | SERKAN | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| S | SERKAN | 3/29/2020 | 3/29/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 5/12/2020 | 99213 |
| S | SERKAN | 3/29/2020 | 3/29/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/12/2020 | 99401 |
| S | SERKAN | 3/31/2020 | 3/31/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/8/2020 | 99214 |
| S | SERKAN | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/8/2020 | 99401 |
| S | JEREMY A | 3/13/2020 | 3/13/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| S | JEREMY A | 3/13/2020 | 3/13/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| S | JEREMY A | 3/13/2020 | 3/13/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| S | JEREMY A | 3/18/2020 | 3/18/2020 | 146.06 | 350.00 | 146.06 | 4/3/2020 | 5/6/2020 | 99214 |
| S | JEREMY A | 3/18/2020 | 3/18/2020 | 45.36 | 130.00 | 45.36 | 4/3/2020 | 5/6/2020 | 99401 |
| S | CONNOR W | 4/27/2020 | 4/27/2020 | 94.84 | 130.00 | 94.84 | 4/30/2020 | 5/15/2020 | 99213 |
| S | CONNOR W | 4/27/2020 | 4/27/2020 | 45.36 | 130.00 | 45.36 | 4/30/2020 | 5/15/2020 | 99401 |
| S | CONNOR W | 5/1/2020 | 5/1/2020 | 350.00 | 350.00 | 350.00 | 5/6/2020 | 5/12/2020 | 99214 |
| S | CONNOR W | 5/1/2020 | 5/1/2020 | 130.00 | 130.00 | 130.00 | 5/6/2020 | 5/12/2020 | 99401 |
| S | Annette | 3/17/2020 | 3/17/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/7/2020 | 87633 |
| S | Annette | 3/17/2020 | 3/17/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/7/2020 | 99202 |
| S | Annette | 3/17/2020 | 3/17/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/7/2020 | 99401 |
| S | Annette | 3/24/2020 | 3/24/2020 | 94.84 | 130.00 | 94.84 | 4/27/2020 | 5/7/2020 | 99213 |
| S | Annette | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/27/2020 | 5/7/2020 | 99401 |
| S | Annette | 3/26/2020 | 3/26/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/24/2020 | 99214 |
| S | Annette | 3/26/2020 | 3/26/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/24/2020 | 99401 |
| S | Annette | 3/30/2020 | 3/30/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 4/24/2020 | 87633 |
| S | Annette | 3/30/2020 | 3/30/2020 | 141.14 | 234.00 | 141.14 | 4/6/2020 | 4/24/2020 | 99213 |
| S | Annette | 3/30/2020 | 3/30/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 4/24/2020 | 99401 |
| S | Annette | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 4/25/2020 | 99214 |
| S | Annette | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 4/25/2020 | 99401 |
| S | NGOC T | 2/28/2020 | 2/28/2020 | 85.61 | 138.00 | 59.93 | 3/9/2020 | 3/12/2020 | 99212 |
| S | NGOC T | 2/28/2020 | 2/28/2020 | 52.00 | 65.00 | 36.40 | 3/9/2020 | 3/12/2020 | J3420 |
| S | NGOC T | 3/6/2020 | 3/6/2020 | 101.86 | 260.00 | 71.30 | 3/10/2020 | 3/13/2020 | 96372 |
| S | NGOC T | 3/6/2020 | 3/6/2020 | 85.61 | 138.00 | 59.93 | 3/10/2020 | 3/13/2020 | 99212 |
| S | NGOC T | 3/6/2020 | 3/6/2020 | 20.00 | 25.00 | 14.00 | 3/10/2020 | 3/13/2020 | J3420 |
| S | NGOC T | 3/13/2020 | 3/13/2020 | 206.66 | 350.00 | 144.66 | 3/19/2020 | 3/23/2020 | 99214 |
| S | NGOC T | 3/27/2020 | 3/27/2020 | 101.86 | 260.00 | 71.30 | 4/6/2020 | 4/10/2020 | 96372 |
| S | NGOC T | 3/27/2020 | 3/27/2020 | 85.61 | 138.00 | 59.93 | 4/6/2020 | 4/10/2020 | 99212 |
| S | PETER | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/21/2020 | 87633 |
| S | PETER | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/21/2020 | 99202 |
| S | PETER | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/21/2020 | 99401 |
| S | CAROLIN C | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/12/2020 | 87633 |
| S | CAROLIN C | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/12/2020 | 99202 |
| S | CAROLIN C | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/12/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| S | CAROLIN C | 3/23/2020 | 3/23/2020 | 146.06 | 350.00 | 146.06 | 4/3/2020 | 4/25/2020 | 99214 |
| S | CAROLIN C | 3/23/2020 | 3/23/2020 | 45.36 | 130.00 | 45.36 | 4/3/2020 | 4/25/2020 | 99401 |
| S | RAFFI S | 5/12/2020 | 5/12/2020 | 235.00 | 350.00 | 235.00 | 5/13/2020 | 5/14/2020 | 99214 |
| S | RAFFI S | 5/12/2020 | 5/12/2020 | 130.00 | 130.00 | 130.00 | 5/13/2020 | 5/14/2020 | 99401 |
| S | AASHISH A | 3/18/2020 | 3/18/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/21/2020 | 87633 |
| S | AASHISH A | 3/18/2020 | 3/18/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/21/2020 | 99202 |
| S | AASHISH A | 3/18/2020 | 3/18/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 4/21/2020 | 99401 |
| S | AASHISH A | 3/24/2020 | 3/24/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/9/2020 | 99214 |
| S | AASHISH A | 3/24/2020 | 3/24/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/9/2020 | 99401 |
| S | Constance | 4/11/2020 | 4/11/2020 | 800.00 | 1000.00 | 800.00 | 4/13/2020 | 4/24/2020 | 87633 |
| S | Constance | 4/11/2020 | 4/11/2020 | 144.74 | 234.00 | 144.74 | 4/13/2020 | 4/24/2020 | 99202 |
| S | Constance | 4/11/2020 | 4/11/2020 | 69.87 | 130.00 | 69.87 | 4/13/2020 | 4/24/2020 | 99401 |
| S | Constance | 4/13/2020 | 4/13/2020 | 146.06 | 350.00 | 146.06 | 4/15/2020 | 4/20/2020 | 99214 |
| S | Constance | 4/13/2020 | 4/13/2020 | 45.36 | 130.00 | 45.36 | 4/15/2020 | 4/20/2020 | 99401 |
| S | MELODY M | 3/26/2020 | 3/26/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/21/2020 | 87633 |
| S | MELODY M | 3/26/2020 | 3/26/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/21/2020 | 99202 |
| S | MELODY M | 3/26/2020 | 3/26/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/21/2020 | 99401 |
| S | MELODY M | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/14/2020 | 99214 |
| S | MELODY M | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/14/2020 | 99401 |
| S | MACIEJ M | 4/8/2020 | 4/8/2020 | 94.84 | 130.00 | 94.84 | 4/9/2020 | 5/7/2020 | 99213 |
| S | MACIEJ M | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 5/7/2020 | 99401 |
| S | MACIEJ M | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/30/2020 | 99214 |
| S | MACIEJ M | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/30/2020 | 99401 |
| S | ELSY R | 4/4/2020 | 4/4/2020 | 93.68 | 234.00 | 93.68 | 4/7/2020 | 5/12/2020 | 99202 |
| S | ELSY R | 4/4/2020 | 4/4/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/12/2020 | 99401 |
| S | ELSY R | 4/8/2020 | 4/8/2020 | 45.36 | 130.00 | 45.36 | 4/9/2020 | 4/28/2020 | 99401 |
| S | CESAR | 4/24/2020 | 4/24/2020 | 97.68 | 234.00 | 97.68 | 4/27/2020 | 5/2/2020 | 99202 |
| S | CESAR | 4/25/2020 | 4/25/2020 | 142.33 | 350.00 | 142.33 | 4/29/2020 | 5/5/2020 | 99214 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 45.34 | 110.00 | 45.34 | 4/23/2020 | 5/7/2020 | 36410 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/7/2020 | 82306 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/7/2020 | 82378 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 44.00 | 55.00 | 44.00 | 4/23/2020 | 5/7/2020 | 82533 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/7/2020 | 82607 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 59.20 | 74.00 | 59.20 | 4/23/2020 | 5/7/2020 | 82627 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/7/2020 | 82668 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 74.40 | 93.00 | 74.40 | 4/23/2020 | 5/7/2020 | 82670 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/7/2020 | 82728 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/7/2020 | 82746 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/7/2020 | 83001 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 49.60 | 62.00 | 49.60 | 4/23/2020 | 5/7/2020 | 83002 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 44.80 | 56.00 | 44.80 | 4/23/2020 | 5/7/2020 | 83003 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/7/2020 | 83525 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/7/2020 | 83937 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/7/2020 | 83970 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 56.00 | 70.00 | 56.00 | 4/23/2020 | 5/7/2020 | 84144 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 52.00 | 65.00 | 52.00 | 4/23/2020 | 5/7/2020 | 84146 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 96.00 | 120.00 | 96.00 | 4/23/2020 | 5/7/2020 | 84238 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 57.60 | 72.00 | 57.60 | 4/23/2020 | 5/7/2020 | 84270 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 68.80 | 86.00 | 68.80 | 4/23/2020 | 5/7/2020 | 84403 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 24.00 | 30.00 | 24.00 | 4/23/2020 | 5/7/2020 | 84439 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/7/2020 | 84443 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 48.00 | 60.00 | 48.00 | 4/23/2020 | 5/7/2020 | 84481 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/7/2020 | 86301 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 80.00 | 100.00 | 80.00 | 4/23/2020 | 5/7/2020 | 86304 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 40.00 | 50.00 | 40.00 | 4/23/2020 | 5/7/2020 | 86340 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 64.00 | 80.00 | 64.00 | 4/23/2020 | 5/7/2020 | 86376 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 85.61 | 138.00 | 85.61 | 4/23/2020 | 5/7/2020 | 99212 |
| S | STEVEN | 4/20/2020 | 4/20/2020 | 69.87 | 130.00 | 69.87 | 4/23/2020 | 5/7/2020 | 99401 |
| S | STEVEN | 5/1/2020 | 5/1/2020 | 146.06 | 350.00 | 146.06 | 5/8/2020 | 5/14/2020 | 99214 |
| S | STEVEN | 5/1/2020 | 5/1/2020 | 45.36 | 130.00 | 45.36 | 5/8/2020 | 5/14/2020 | 99401 |
| S | STEVE | 3/18/2020 | 3/18/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/30/2020 | 87633 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| S | STEVE | 3/18/2020 | 3/18/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/30/2020 | 99202 |
| S | STEVE | 3/18/2020 | 3/18/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 4/30/2020 | 99401 |
| S | STEVE | 3/25/2020 | 3/25/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/12/2020 | 99214 |
| S | STEVE | 3/25/2020 | 3/25/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/12/2020 | 99401 |
| S | MICHAEL A | 3/13/2020 | 3/13/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| S | MICHAEL A | 3/13/2020 | 3/13/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| S | MICHAEL A | 3/13/2020 | 3/13/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| S | MELISSA B | 4/22/2020 | 4/22/2020 | 146.06 | 350.00 | 87.64 | 4/23/2020 | 4/27/2020 | 99214 |
| S | CYNTHIA | 3/19/2020 | 3/19/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/9/2020 | 87633 |
| S | CYNTHIA | 3/19/2020 | 3/19/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/9/2020 | 99202 |
| S | CYNTHIA | 3/19/2020 | 3/19/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/9/2020 | 99401 |
| S | CYNTHIA | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/12/2020 | 99214 |
| S | CYNTHIA | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/12/2020 | 99401 |
| T | Ritesh | 3/18/2020 | 3/18/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 4/27/2020 | 87633 |
| T | Ritesh | 3/18/2020 | 3/18/2020 | 1000.00 | 1000.00 | 1000.00 | 4/14/2020 | 5/6/2020 | 87633 |
| T | Ritesh | 3/18/2020 | 3/18/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 4/27/2020 | 99202 |
| T | Ritesh | 3/18/2020 | 3/18/2020 | 130.00 | 130.00 | 130.00 | 4/1/2020 | 4/27/2020 | 99401 |
| T | Ritesh | 3/23/2020 | 3/23/2020 | 94.84 | 130.00 | 94.84 | 4/3/2020 | 4/27/2020 | 99213 |
| T | Ritesh | 3/23/2020 | 3/23/2020 | 130.00 | 130.00 | 130.00 | 4/15/2020 | 5/6/2020 | 99401 |
| T | DANICA | 3/24/2020 | 3/24/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 4/30/2020 | 87633 |
| T | DANICA | 3/24/2020 | 3/24/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 4/30/2020 | 99202 |
| T | DANICA | 3/24/2020 | 3/24/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 4/30/2020 | 99401 |
| T | CHAD A | 4/4/2020 | 4/4/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 5/2/2020 | 87633 |
| T | CHAD A | 4/4/2020 | 4/4/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 5/2/2020 | 99202 |
| T | CHAD A | 4/4/2020 | 4/4/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 5/2/2020 | 99401 |
| T | CHAD A | 4/7/2020 | 4/7/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/1/2020 | 99214 |
| T | CHAD A | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/1/2020 | 99401 |
| T | CHAD A | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/8/2020 | 99214 |
| T | CHAD A | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/8/2020 | 99401 |
| T | CHAD A | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 4/30/2020 | 5/12/2020 | 87633 |
| T | CHAD A | 4/29/2020 | 4/29/2020 | 234.00 | 234.00 | 234.00 | 4/30/2020 | 5/12/2020 | 99213 |
| T | CHAD A | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/12/2020 | 99401 |
| T | CHAD A | 5/12/2020 | 5/12/2020 | 1000.00 | 1000.00 | 1000.00 | 5/13/2020 | 5/14/2020 | 87633 |
| T | CHAD A | 5/12/2020 | 5/12/2020 | 130.00 | 130.00 | 130.00 | 5/13/2020 | 5/14/2020 | 99213 |
| T | CHAD A | 5/12/2020 | 5/12/2020 | 130.00 | 130.00 | 130.00 | 5/13/2020 | 5/14/2020 | 99401 |
| T | Hayes | 3/20/2020 | 3/20/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 4/30/2020 | 87633 |
| T | Hayes | 3/20/2020 | 3/20/2020 | 144.74 | 234.00 | 144.74 | 4/7/2020 | 4/30/2020 | 99202 |
| T | Hayes | 3/20/2020 | 3/20/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 4/30/2020 | 99401 |
| T | Hayes | 3/26/2020 | 3/26/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/25/2020 | 99214 |
| T | Hayes | 3/26/2020 | 3/26/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/25/2020 | 99401 |
| T | Hayes | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 4/25/2020 | 87633 |
| T | Hayes | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 4/25/2020 | 99212 |
| T | Hayes | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 4/25/2020 | 99401 |
| T | Hayes | 4/3/2020 | 4/3/2020 | 800.00 | 1000.00 | 800.00 | 4/6/2020 | 4/24/2020 | 87633 |
| T | Hayes | 4/3/2020 | 4/3/2020 | 144.74 | 234.00 | 144.74 | 4/6/2020 | 4/24/2020 | 99213 |
| T | Hayes | 4/3/2020 | 4/3/2020 | 69.87 | 130.00 | 69.87 | 4/6/2020 | 4/24/2020 | 99401 |
| T | Hayes | 4/7/2020 | 4/7/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/1/2020 | 99214 |
| T | Hayes | 4/7/2020 | 4/7/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/1/2020 | 99401 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 1000.00 | 1000.00 | 1000.00 | 4/27/2020 | 5/7/2020 | 87633 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 175.00 | 234.00 | 175.00 | 4/27/2020 | 5/7/2020 | 99202 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 130.00 | 130.00 | 130.00 | 4/27/2020 | 5/7/2020 | 99401 |
| T | Hayes | 3/25/2020 | 3/25/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 4/24/2020 | 99214 |
| T | Hayes | 3/25/2020 | 3/25/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/24/2020 | 99401 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/11/2020 | 87633 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/11/2020 | 99202 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/11/2020 | 99401 |
| T | Hayes | 3/25/2020 | 3/25/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 4/24/2020 | 99213 |
| T | Hayes | 3/25/2020 | 3/25/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/24/2020 | 99401 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 1000.00 | 1000.00 | 1000.00 | 4/27/2020 | 5/7/2020 | 87633 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 175.00 | 234.00 | 175.00 | 4/27/2020 | 5/7/2020 | 99202 |
| T | Hayes | 3/23/2020 | 3/23/2020 | 130.00 | 130.00 | 130.00 | 4/27/2020 | 5/7/2020 | 99401 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| T | Hayes | 3/25/2020 | 3/25/2020 | 94.84 | 130.00 | 94.84 | 4/6/2020 | 4/24/2020 | 99213 |
| T | Hayes | 3/25/2020 | 3/25/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 4/24/2020 | 99401 |
| T | TREVOR | 4/3/2020 | 4/3/2020 | 458.46 | 1000.00 | 458.46 | 4/6/2020 | 5/14/2020 | 87633 |
| T | TREVOR | 4/3/2020 | 4/3/2020 | 91.39 | 234.00 | 91.39 | 4/6/2020 | 5/14/2020 | 99202 |
| T | TREVOR | 4/3/2020 | 4/3/2020 | 47.85 | 130.00 | 47.85 | 4/6/2020 | 5/14/2020 | 99401 |
| T | TREVOR | 4/8/2020 | 4/8/2020 | 93.45 | 350.00 | 93.45 | 4/10/2020 | 5/1/2020 | 99214 |
| T | TREVOR | 4/8/2020 | 4/8/2020 | 29.73 | 130.00 | 29.73 | 4/10/2020 | 5/1/2020 | 99401 |
| T | TREVOR | 4/14/2020 | 4/14/2020 | 458.46 | 1000.00 | 458.46 | 4/15/2020 | 5/5/2020 | 87633 |
| T | TREVOR | 4/14/2020 | 4/14/2020 | 89.94 | 234.00 | 89.94 | 4/15/2020 | 5/5/2020 | 99213 |
| T | TREVOR | 4/14/2020 | 4/14/2020 | 47.85 | 130.00 | 47.85 | 4/15/2020 | 5/5/2020 | 99401 |
| T | TREVOR | 4/21/2020 | 4/21/2020 | 458.46 | 1000.00 | 458.46 | 4/21/2020 | 5/7/2020 | 87633 |
| T | TREVOR | 4/21/2020 | 4/21/2020 | 89.94 | 234.00 | 89.94 | 4/21/2020 | 5/7/2020 | 99213 |
| T | TREVOR | 4/21/2020 | 4/21/2020 | 47.85 | 130.00 | 47.85 | 4/21/2020 | 5/7/2020 | 99401 |
| T | TREVOR | 4/24/2020 | 4/24/2020 | 93.45 | 350.00 | 93.45 | 4/29/2020 | 5/9/2020 | 99214 |
| T | TREVOR | 4/24/2020 | 4/24/2020 | 29.73 | 130.00 | 29.73 | 4/29/2020 | 5/9/2020 | 99401 |
| T | TREVOR | 4/28/2020 | 4/28/2020 | 458.46 | 1000.00 | 458.46 | 4/29/2020 | 5/12/2020 | 87633 |
| T | TREVOR | 4/28/2020 | 4/28/2020 | 234.00 | 234.00 | 234.00 | 4/29/2020 | 5/12/2020 | 99213 |
| T | TREVOR | 4/28/2020 | 4/28/2020 | 47.85 | 130.00 | 47.85 | 4/29/2020 | 5/12/2020 | 99401 |
| T | TREVOR | 5/1/2020 | 5/1/2020 | 93.45 | 350.00 | 93.45 | 5/8/2020 | 5/14/2020 | 99214 |
| T | TREVOR | 5/1/2020 | 5/1/2020 | 29.73 | 130.00 | 29.73 | 5/8/2020 | 5/14/2020 | 99401 |
| T | TREVOR | 5/11/2020 | 5/11/2020 | 1000.00 | 1000.00 | 1000.00 | 5/12/2020 | 5/13/2020 | 87633 |
| T | TREVOR | 5/11/2020 | 5/11/2020 | 159.00 | 234.00 | 159.00 | 5/12/2020 | 5/13/2020 | 99213 |
| T | TREVOR | 5/11/2020 | 5/11/2020 | 130.00 | 130.00 | 130.00 | 5/12/2020 | 5/13/2020 | 99401 |
| T | GORDON | 3/11/2020 | 3/11/2020 | 206.66 | 350.00 | 206.66 | 4/1/2020 | 5/14/2020 | 99214 |
| T | Robert | 3/17/2020 | 3/17/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/11/2020 | 87633 |
| T | Robert | 3/17/2020 | 3/17/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/11/2020 | 99202 |
| T | Robert | 3/17/2020 | 3/17/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/11/2020 | 99401 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/6/2020 | 87633 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/6/2020 | 99202 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/6/2020 | 99401 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/6/2020 | 87633 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/6/2020 | 99202 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/6/2020 | 99401 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/6/2020 | 87633 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/6/2020 | 99202 |
| T | MARC D | 3/24/2020 | 3/24/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/6/2020 | 99401 |
| T | PAVEL | 3/31/2020 | 3/31/2020 | 93.68 | 234.00 | 93.68 | 4/6/2020 | 5/12/2020 | 99202 |
| T | PAVEL | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/12/2020 | 99401 |
| T | PAVEL | 4/1/2020 | 4/1/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 5/12/2020 | 87633 |
| T | PAVEL | 4/1/2020 | 4/1/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 5/12/2020 | 99213 |
| T | PAVEL | 4/1/2020 | 4/1/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 5/12/2020 | 99401 |
| T | PAVEL | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 102.24 | 4/10/2020 | 4/15/2020 | 99214 |
| T | PAVEL | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 31.75 | 4/10/2020 | 4/15/2020 | 99401 |
| T | SCOTT | 4/28/2020 | 4/28/2020 | 1000.00 | 1000.00 | 1000.00 | 4/29/2020 | 5/7/2020 | 87633 |
| T | SCOTT | 4/28/2020 | 4/28/2020 | 175.00 | 234.00 | 175.00 | 4/29/2020 | 5/7/2020 | 99202 |
| T | SCOTT | 4/28/2020 | 4/28/2020 | 130.00 | 130.00 | 130.00 | 4/29/2020 | 5/7/2020 | 99401 |
| T | JACQUELINE L | 4/29/2020 | 4/29/2020 | 800.00 | 1000.00 | 800.00 | 4/30/2020 | 5/8/2020 | 87633 |
| T | JACQUELINE L | 4/29/2020 | 4/29/2020 | 144.74 | 234.00 | 144.74 | 4/30/2020 | 5/8/2020 | 99202 |
| T | JACQUELINE L | 4/29/2020 | 4/29/2020 | 69.87 | 130.00 | 69.87 | 4/30/2020 | 5/8/2020 | 99401 |
| V | DOMINICK F | 5/5/2020 | 5/5/2020 | 1000.00 | 1000.00 | 1000.00 | 5/11/2020 | 5/13/2020 | 87633 |
| V | DOMINICK F | 5/5/2020 | 5/5/2020 | 234.00 | 234.00 | 234.00 | 5/11/2020 | 5/13/2020 | 99202 |
| V | DOMINICK F | 5/5/2020 | 5/5/2020 | 130.00 | 130.00 | 130.00 | 5/11/2020 | 5/13/2020 | 99401 |
| V | THOMAS C | 3/27/2020 | 3/27/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/24/2020 | 87633 |
| V | THOMAS C | 3/27/2020 | 3/27/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/24/2020 | 99202 |
| V | THOMAS C | 3/27/2020 | 3/27/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/24/2020 | 99401 |
| V | THOMAS C | 4/2/2020 | 4/2/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/8/2020 | 99214 |
| V | THOMAS C | 4/2/2020 | 4/2/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/8/2020 | 99401 |
| V | THOMAS C | 4/6/2020 | 4/6/2020 | 800.00 | 1000.00 | 800.00 | 4/7/2020 | 5/14/2020 | 87633 |
| V | THOMAS C | 4/6/2020 | 4/6/2020 | 141.14 | 234.00 | 141.14 | 4/7/2020 | 5/14/2020 | 99213 |
| V | THOMAS C | 4/6/2020 | 4/6/2020 | 69.87 | 130.00 | 69.87 | 4/7/2020 | 5/14/2020 | 99401 |
| V | THOMAS C | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/14/2020 | 99214 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| V | THOMAS C | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/14/2020 | 99401 |
| V | Juan | 5/19/2020 | 5/19/2020 | 800.00 | 1000.00 | 800.00 | 5/25/2020 | 6/18/2020 | 87633 |
| V | Juan | 5/19/2020 | 5/19/2020 | 144.74 | 234.00 | 144.74 | 5/25/2020 | 6/18/2020 | 99202 |
| V | Juan | 5/19/2020 | 5/19/2020 | 69.87 | 130.00 | 69.87 | 5/25/2020 | 6/18/2020 | 99401 |
| V | EUGENIO | 3/30/2020 | 3/30/2020 | 93.68 | 234.00 | 93.68 | 4/6/2020 | 5/7/2020 | 99202 |
| V | EUGENIO | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/7/2020 | 99401 |
| V | EUGENIO | 3/31/2020 | 3/31/2020 | 800.00 | 1000.00 | 800.00 | 4/1/2020 | 5/12/2020 | 87633 |
| V | EUGENIO | 3/31/2020 | 3/31/2020 | 144.74 | 234.00 | 144.74 | 4/1/2020 | 5/12/2020 | 99213 |
| V | EUGENIO | 3/31/2020 | 3/31/2020 | 69.87 | 130.00 | 69.87 | 4/1/2020 | 5/12/2020 | 99401 |
| V | EUGENIO | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 4/29/2020 | 99214 |
| V | EUGENIO | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 4/29/2020 | 99401 |
| V | EUGENIO | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/2/2020 | 99214 |
| V | EUGENIO | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/2/2020 | 99401 |
| V | EUGENIO | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 5/1/2020 | 87633 |
| V | EUGENIO | 4/14/2020 | 4/14/2020 | 141.14 | 234.00 | 141.14 | 4/15/2020 | 5/1/2020 | 99213 |
| V | EUGENIO | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/1/2020 | 99401 |
| V | EUGENIO | 4/16/2020 | 4/16/2020 | 1000.00 | 1000.00 | 1000.00 | 4/20/2020 | 5/2/2020 | 87633 |
| V | EUGENIO | 4/16/2020 | 4/16/2020 | 159.00 | 234.00 | 159.00 | 4/20/2020 | 5/2/2020 | 99213 |
| V | EUGENIO | 4/16/2020 | 4/16/2020 | 130.00 | 130.00 | 130.00 | 4/20/2020 | 5/2/2020 | 99401 |
| V | EUGENIO | 4/17/2020 | 4/17/2020 | 94.84 | 130.00 | 94.84 | 4/20/2020 | 5/4/2020 | 99213 |
| V | EUGENIO | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/4/2020 | 99401 |
| V | EUGENIO | 4/21/2020 | 4/21/2020 | 146.06 | 350.00 | 146.06 | 4/22/2020 | 5/4/2020 | 99214 |
| V | EUGENIO | 4/21/2020 | 4/21/2020 | 45.36 | 130.00 | 45.36 | 4/22/2020 | 5/4/2020 | 99401 |
| V | JAMES | 3/27/2020 | 3/27/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/24/2020 | 87633 |
| V | JAMES | 3/27/2020 | 3/27/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/24/2020 | 99202 |
| V | JAMES | 3/27/2020 | 3/27/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/24/2020 | 99401 |
| V | JAMES | 3/30/2020 | 3/30/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/8/2020 | 99214 |
| V | JAMES | 3/30/2020 | 3/30/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/8/2020 | 99401 |
| V | JAMES | 4/1/2020 | 4/1/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/6/2020 | 99214 |
| V | JAMES | 4/1/2020 | 4/1/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/6/2020 | 99401 |
| V | JAMES | 4/3/2020 | 4/3/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/8/2020 | 99214 |
| V | JAMES | 4/3/2020 | 4/3/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/8/2020 | 99401 |
| V | JAMES | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/27/2020 | 99214 |
| V | JAMES | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/27/2020 | 99401 |
| V | JAMES | 4/9/2020 | 4/9/2020 | 146.06 | 350.00 | 146.06 | 4/10/2020 | 5/29/2020 | 99214 |
| V | JAMES | 4/9/2020 | 4/9/2020 | 45.36 | 130.00 | 45.36 | 4/10/2020 | 5/29/2020 | 99401 |
| V | JAMES | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 5/5/2020 | 87633 |
| V | JAMES | 4/14/2020 | 4/14/2020 | 141.14 | 234.00 | 141.14 | 4/15/2020 | 5/5/2020 | 99213 |
| V | JAMES | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/5/2020 | 99401 |
| V | JAMES | 4/17/2020 | 4/17/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/28/2020 | 99214 |
| V | JAMES | 4/17/2020 | 4/17/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/28/2020 | 99401 |
| W | GREGG | 4/10/2020 | 4/10/2020 | 800.00 | 1000.00 | 514.09 | 4/13/2020 | 5/5/2020 | 87633 |
| W | GREGG | 4/15/2020 | 4/15/2020 | 146.06 | 350.00 | 146.06 | 4/16/2020 | 5/2/2020 | 99214 |
| W | BO | 3/31/2020 | 3/31/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/2/2020 | 99214 |
| W | BO | 3/31/2020 | 3/31/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/2/2020 | 99401 |
| W | DANIEL | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/7/2020 | 5/14/2020 | 83001 |
| W | DANIEL | 5/4/2020 | 5/4/2020 | 800.00 | 1000.00 | 800.00 | 5/7/2020 | 5/14/2020 | 87633 |
| W | DANIEL | 5/4/2020 | 5/4/2020 | 144.74 | 234.00 | 144.74 | 5/7/2020 | 5/14/2020 | 99202 |
| W | DANIEL | 5/4/2020 | 5/4/2020 | 69.87 | 130.00 | 69.87 | 5/7/2020 | 5/14/2020 | 99401 |
| W | DANIEL | 5/5/2020 | 5/5/2020 | 130.00 | 130.00 | 130.00 | 5/7/2020 | 5/12/2020 | 99213 |
| W | DANIEL | 5/5/2020 | 5/5/2020 | 130.00 | 130.00 | 130.00 | 5/7/2020 | 5/12/2020 | 99401 |
| W | DANIEL | 5/11/2020 | 5/11/2020 | 235.00 | 350.00 | 235.00 | 5/12/2020 | 5/13/2020 | 99214 |
| W | DANIEL | 5/11/2020 | 5/11/2020 | 130.00 | 130.00 | 130.00 | 5/12/2020 | 5/13/2020 | 99401 |
| W | IRENE E | 5/6/2020 | 5/6/2020 | 146.06 | 350.00 | 73.03 | 5/8/2020 | 5/12/2020 | 99214 |
| W | RONALD | 4/14/2020 | 4/14/2020 | 800.00 | 1000.00 | 800.00 | 4/15/2020 | 5/5/2020 | 87633 |
| W | RONALD | 4/14/2020 | 4/14/2020 | 144.74 | 234.00 | 144.74 | 4/15/2020 | 5/5/2020 | 99202 |
| W | RONALD | 4/14/2020 | 4/14/2020 | 69.87 | 130.00 | 69.87 | 4/15/2020 | 5/5/2020 | 99401 |
| W | RONALD | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 4/28/2020 | 99214 |
| W | RONALD | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 4/28/2020 | 99401 |
| W | ROGER D | 4/2/2020 | 4/2/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/12/2020 | 87633 |
| W | ROGER D | 4/2/2020 | 4/2/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/12/2020 | 99202 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| W | ROGER D | 4/2/2020 | 4/2/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/12/2020 | 99401 |
| W | ROGER D | 4/11/2020 | 4/11/2020 | 94.84 | 130.00 | 94.84 | 4/13/2020 | 4/24/2020 | 99213 |
| W | ROGER D | 4/11/2020 | 4/11/2020 | 45.36 | 130.00 | 45.36 | 4/13/2020 | 4/24/2020 | 99401 |
| W | WOJCIECH | 4/7/2020 | 4/7/2020 | 800.00 | 1000.00 | 800.00 | 4/8/2020 | 5/12/2020 | 87633 |
| W | WOJCIECH | 4/7/2020 | 4/7/2020 | 144.74 | 234.00 | 144.74 | 4/8/2020 | 5/12/2020 | 99202 |
| W | WOJCIECH | 4/7/2020 | 4/7/2020 | 69.87 | 130.00 | 69.87 | 4/8/2020 | 5/12/2020 | 99401 |
| W | WOJCIECH | 4/16/2020 | 4/16/2020 | 146.06 | 350.00 | 146.06 | 4/20/2020 | 5/4/2020 | 99214 |
| W | WOJCIECH | 4/16/2020 | 4/16/2020 | 45.36 | 130.00 | 45.36 | 4/20/2020 | 5/4/2020 | 99401 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 45.34 | 110.00 | 45.34 | 5/6/2020 | 5/11/2020 | 36410 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/11/2020 | 82306 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/11/2020 | 82378 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 5/11/2020 | 82533 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/11/2020 | 82607 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 5/11/2020 | 82627 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/11/2020 | 82668 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 5/11/2020 | 82670 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/11/2020 | 82728 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/11/2020 | 82746 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/11/2020 | 83001 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 5/11/2020 | 83002 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 5/11/2020 | 83003 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/11/2020 | 83525 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/11/2020 | 83937 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/11/2020 | 83970 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 5/11/2020 | 84144 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 5/11/2020 | 84146 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 5/11/2020 | 84238 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 5/11/2020 | 84270 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 5/11/2020 | 84403 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 5/11/2020 | 84439 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/11/2020 | 84443 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 5/11/2020 | 84481 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/11/2020 | 86301 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 5/11/2020 | 86304 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 5/11/2020 | 86340 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 5/11/2020 | 86376 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 85.61 | 138.00 | 85.61 | 5/6/2020 | 5/11/2020 | 99212 |
| W | WOJCIECH | 5/4/2020 | 5/4/2020 | 69.87 | 130.00 | 69.87 | 5/6/2020 | 5/11/2020 | 99401 |
| W | JING | 3/23/2020 | 3/23/2020 | 800.00 | 1000.00 | 800.00 | 4/3/2020 | 5/13/2020 | 87633 |
| W | JING | 3/23/2020 | 3/23/2020 | 144.74 | 234.00 | 144.74 | 4/3/2020 | 5/13/2020 | 99202 |
| W | JING | 3/23/2020 | 3/23/2020 | 69.87 | 130.00 | 69.87 | 4/3/2020 | 5/13/2020 | 99401 |
| W | JING | 3/27/2020 | 3/27/2020 | 146.06 | 350.00 | 146.06 | 4/6/2020 | 5/15/2020 | 99214 |
| W | JING | 3/27/2020 | 3/27/2020 | 45.36 | 130.00 | 45.36 | 4/6/2020 | 5/15/2020 | 99401 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 45.34 | 110.00 | 45.34 | 5/6/2020 | 10/22/2020 | 36410 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 10/22/2020 | 82306 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 10/22/2020 | 82378 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 44.00 | 55.00 | 44.00 | 5/6/2020 | 10/22/2020 | 82533 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 10/22/2020 | 82607 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 59.20 | 74.00 | 59.20 | 5/6/2020 | 10/22/2020 | 82627 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 10/22/2020 | 82668 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 74.40 | 93.00 | 74.40 | 5/6/2020 | 10/22/2020 | 82670 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 10/22/2020 | 82728 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 10/22/2020 | 82746 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 10/22/2020 | 83001 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 49.60 | 62.00 | 49.60 | 5/6/2020 | 10/22/2020 | 83002 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 44.80 | 56.00 | 44.80 | 5/6/2020 | 10/22/2020 | 83003 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 10/22/2020 | 83525 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 10/22/2020 | 83970 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 56.00 | 70.00 | 56.00 | 5/6/2020 | 10/22/2020 | 84144 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 52.00 | 65.00 | 52.00 | 5/6/2020 | 10/22/2020 | 84146 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 96.00 | 120.00 | 96.00 | 5/6/2020 | 10/22/2020 | 84238 |

| LASTNAME | FIRSTNAME | DOS_START | DOS_END | ALLOWED_AMOUNT | CHARGED_AMOUNT | PAID_AMOUNT | CLAIM_RECEIVED_DATE | PAID_DATE | PROCEDURE_CODE |
|---|---|---|---|---|---|---|---|---|---|
| W | HOWARD | 5/4/2020 | 5/4/2020 | 57.60 | 72.00 | 57.60 | 5/6/2020 | 10/22/2020 | 84270 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 68.80 | 86.00 | 68.80 | 5/6/2020 | 10/22/2020 | 84403 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 24.00 | 30.00 | 24.00 | 5/6/2020 | 10/22/2020 | 84439 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 10/22/2020 | 84443 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 48.00 | 60.00 | 48.00 | 5/6/2020 | 10/22/2020 | 84481 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 10/22/2020 | 86301 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 80.00 | 100.00 | 80.00 | 5/6/2020 | 10/22/2020 | 86304 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 40.00 | 50.00 | 40.00 | 5/6/2020 | 10/22/2020 | 86340 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 64.00 | 80.00 | 64.00 | 5/6/2020 | 10/22/2020 | 86376 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 85.61 | 138.00 | 85.61 | 5/6/2020 | 10/22/2020 | 99212 |
| W | HOWARD | 5/4/2020 | 5/4/2020 | 69.87 | 130.00 | 69.87 | 5/6/2020 | 10/22/2020 | 99401 |
| X | ZHILIN | 3/12/2020 | 3/12/2020 | 800.00 | 1000.00 | 800.00 | 3/31/2020 | 4/22/2020 | 87633 |
| X | ZHILIN | 3/12/2020 | 3/12/2020 | 144.74 | 234.00 | 144.74 | 3/31/2020 | 4/22/2020 | 99202 |
| X | ZHILIN | 3/12/2020 | 3/12/2020 | 69.87 | 130.00 | 69.87 | 3/31/2020 | 4/22/2020 | 99401 |
| X | MINGXIANG | 3/23/2020 | 3/23/2020 | 245.64 | 500.00 | 245.64 | 4/3/2020 | 4/30/2020 | 99204 |
| X | MINGXIANG | 3/23/2020 | 3/23/2020 | 45.36 | 130.00 | 45.36 | 4/3/2020 | 4/30/2020 | 99401 |
| Y | JIMMY | 4/1/2020 | 4/1/2020 | 800.00 | 1000.00 | 800.00 | 4/2/2020 | 4/24/2020 | 87633 |
| Y | JIMMY | 4/1/2020 | 4/1/2020 | 144.74 | 234.00 | 144.74 | 4/2/2020 | 4/24/2020 | 99202 |
| Y | JIMMY | 4/1/2020 | 4/1/2020 | 69.87 | 130.00 | 69.87 | 4/2/2020 | 4/24/2020 | 99401 |
| Y | JIMMY | 4/6/2020 | 4/6/2020 | 146.06 | 350.00 | 146.06 | 4/7/2020 | 5/2/2020 | 99214 |
| Y | JIMMY | 4/6/2020 | 4/6/2020 | 45.36 | 130.00 | 45.36 | 4/7/2020 | 5/2/2020 | 99401 |
| Z | JAY | 4/17/2020 | 4/17/2020 | 800.00 | 1000.00 | 800.00 | 4/21/2020 | 5/4/2020 | 87633 |
| Z | JAY | 4/17/2020 | 4/17/2020 | 144.74 | 234.00 | 144.74 | 4/21/2020 | 5/4/2020 | 99202 |
| Z | JAY | 4/17/2020 | 4/17/2020 | 69.87 | 130.00 | 69.87 | 4/21/2020 | 5/4/2020 | 99401 |
| Z | JAY | 4/18/2020 | 4/18/2020 | 94.84 | 130.00 | 94.84 | 4/21/2020 | 5/7/2020 | 99213 |
| Z | JAY | 4/18/2020 | 4/18/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/7/2020 | 99401 |
| Z | JAY | 4/20/2020 | 4/20/2020 | 146.06 | 350.00 | 146.06 | 4/21/2020 | 5/4/2020 | 99214 |
| Z | JAY | 4/20/2020 | 4/20/2020 | 45.36 | 130.00 | 45.36 | 4/21/2020 | 5/4/2020 | 99401 |